**B1 (Official Form 1)(04/13)**

| United States Bankruptcy Court<br>Northern District of Texas | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Victory Medical Center Plano, LP** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**45-1804334** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2301 Marsh Lane**<br>**Plano, TX**<br>ZIP Code **75093** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Collin** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**2201 Timberloch Suite 200**<br>**The Woodlands, TX**<br>ZIP Code **77380** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): **2301 Marsh Lane**<br>**Plano, TX** | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☐ Corporation (includes LLC and LLP)
- ■ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ■ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ■ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                                                              Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Victory Medical Center Plano, LP** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See attached list of affiliated cases** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>    Signature of Attorney for Debtor(s)      (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br>If this is a joint petition:<br>  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>■    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>        _____<br>        (Name of landlord that obtained judgment)<br><br><br>        _____<br>        (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)

Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Victory Medical Center Plano, LP** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X _____
  Signature of Attorney for Debtor(s)

  **Edward L. Rothberg 17313990**
  Printed Name of Attorney for Debtor(s)

  **Hoover Slovacek LLP**
  Firm Name
  **5051 Westheimer**
  **Suite 1200**
  **Houston, TX 77056**

  Address

  **Email: rothberg@hooverslovacek.com**
  **713.977.8686  Fax: 713.977.5395**
  Telephone Number
  6/12/2015
  Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Authorized Individual

  **Robert N. Helms, Jr.**
  Printed Name of Authorized Individual

  **Manager of G.P., Victory Medical Center Plano GP, LLC**
  Title of Authorized Individual
  6/12/2015
  Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

PENDING BANKRUTPCY CASES FILED BY AFFILIATES OF
VICTORY MEDICAL CENTER PLANO, LP

On the date hereof, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of their petitions, the Debtors filed a motion requesting that the Court consolidate their chapter 11 cases for administrative purposes only.

1. Victory Medical Center Mid-Cities, LP; Case No 15.42373-rfn-11
2. Victory Medical Center Mid-Cities GP, LLC; Case No. 15-42376-rfn-11
3. Victory Medical Center Plano, LP;
4. Victory Medical Center Plano GP, LLC;
5. Victory Medical Center Craig Ranch, LP;
6. Victory Medical Center Craig Ranch GP, LLC;
7. Victory Medical Center Landmark, LP;
8. Victory Medical Center Landmark GP, LLC; and
9. Victory Parent Company, LLC

## WRITTEN CONSENT OF THE SOLE MANAGER OF THE GENERAL PARTNER
## OF VICTORY MEDICAL CENTER PLANO, LP

The undersigned, being the sole manager of Victory Medical Center Plano GP, LLC, a Texas limited liability company, the General Partner of Victory Medical Center Plano, LP, a Texas limited partnership (the "Partnership"), and pursuant to the provisions of the Texas statutes, hereby consents to the adoption by the General Partner of the Partnership of the following resolutions and to the action authorized in such resolutions being taken by the General Partner in lieu of a meeting thereof:

> **RESOLVED**, that the Partnership should reorganize by filing for bankruptcy protection under Chapter 11 of the Bankruptcy Code with an appropriate federal bankruptcy court sitting in Tarrant County, Texas;

> **RESOLVED**, that Robert Helms, Jr., the sole manager of Victory Medical Center Plano GP, LLC., the General Partner of the Partnership, is hereby authorized and directed to prepare or cause to be prepared the voluntary petition and to cause the initiation and prosecution of a case under the Bankruptcy Code (the "Bankruptcy Case"), and to prepare or cause to be prepared all other documents, pleadings and other others instruments necessary to prosecute the Bankruptcy Case;

> **RESOLVED**, that the Partnership is authorized and directed to employ and retain the firm of Hoover Slovacek LLP, Attorneys at Law, to represent the Partnership in its case under the Bankruptcy Code upon such retainer and compensation agreement as may seem in the sole discretion of the General Partner to be appropriate; and

> **RESOLVED FURTHER**, that any and all actions taken by the General Partner of this Partnership, for and on behalf and in the name of this Partnership, prior to the adoption of the foregoing resolutions, in connection with any of the foregoing matters, be and they are hereby, ratified, confirmed and approved in all respects for all purposes.

The undersigned, being the General Partner of the Partnership hereby consents to the foregoing effective the 9th day of June, 2015.

**VICTORY MEDICAL CENTER PLANO, LP**

**By:**  **Victory Medical Center Plano GP, LLC, its General Partner**

**By:** _____
Robert Helms, Jr.
Sole Manager

**VICTORY MEDICAL CENTER PLANO, LP**

**LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS**

| Rank | Name, Telephone Number and Complete Mailing Address Including Zip Code of Employee, Agent, or Department of Creditor Familiar with Claim Who May be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|
| 1 | Medical Management Solutions<br>4910 Stanford Ave<br>Dallas, TX  75209<br>Phone: 214.682.8536<br>makouzbari@gmail.com | Trade | | $614,010.00 |
| 2 | St Jude Medical<br>22400 Network Place<br>Chicago, IL  60673-1224<br>Phone: 512.286.4066<br>jjones@sjm.com | Trade | | $610,802.57 |
| 3 | Boston Scientific Corporation<br>P.O. Box 951653<br>Dallas, TX  75395-1653<br>osagie.eweka@bsci.com | Trade | | $414,274.30 |
| 4 | Athas Administrative LLC<br>10740 N. Central Expressway<br>Suite 275<br>Dallas, TX  75213<br>Phone: 214.261.5811<br>tyler.holland@athas-health.com | Trade | | $350,791.65 |
| 5 | Suture Express, Inc.<br>P.O. Box 842806<br>Kansas City, MO  64184-2806<br>Phone: 913.384-2220x315<br>melody@sutureexpress.com | Trade | | $340,735.24 |
| 6 | Medical Information Technology, Inc<br>P.O. Box 74569<br>Chicago, IL  60696<br>Phone: 781.774.4513<br>lboyle@meditech.com | Trade | | $333,100.00 |
| 7 | Cardinal Health<br>P.O.  Box 730112<br>Dallas, TX  75373<br>Phone: 877.254.2738x10015<br>pearl.mercado@cardinalhealth.com | Trade | | $256,029.06 |

| Rank | Name, Telephone Number and Complete Mailing Address Including Zip Code of Employee, Agent, or Department of Creditor Familiar with Claim Who May be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|
| 8 | Spineart Usa, Inc<br>227 East 58th Street<br>2nd Floor<br>New York, NY  10022 | Trade | | $162,060.00 |
| 9 | Envision Neurodiagnostics<br>4516 Lovers Lane<br>#410<br>Dallas, TX  75225<br>Phone: 214.293.9970<br>sbarnicoat@monitoringconcepts.net | Trade | | $154,100.00 |
| 10 | Neuro Stim Technologies, LLC<br>2314 East Hebron Parkway<br>Carrollton, TX  75010<br>Phone: 972.939.5200<br>gary@pasternakcpa.com | Trade | | $139,699.86 |
| 11 | Dell Marketing LP<br>P.O. Box 676021<br>c/o Dell Usa LP<br>Dallas, TX  75267-6021<br>Phone: 866.454.0985<br>Michael_Keller@Dell.com | Trade | | $136,555.12 |
| 12 | Bass Bone & Spine Specialists<br>1565 N Central Expressway<br>Suite 200<br>Richardson, TX  75080<br>Phone: 972.331.5886<br>rholbert@surgicalservice.com | Trade | | $128,778.00 |
| 13 | Accel Rehabilitation Hospital<br>1500 Waters Ridge Drive<br>Suite 200<br>Lewisville, TX  75067-6011 | Trade | | $125,218.13 |
| 14 | Medusa Group, LLC<br>Dominion Plaza<br>17304 Preston Rd<br>Suite 800<br>Dallas, TX  75252<br>Phone: 972.331.5886<br>rholbert@surgicalservice.com | Trade | | $111,002.00 |
| 15 | Monitoring Concepts<br>6125 Luther Lane # 175<br>Dallas, TX  75225<br>Phone: 214.293.9970<br>sbarnicoat@monitoringconcepts.net | Trade | | $107,250.00 |

| Rank | Name, Telephone Number and Complete Mailing Address Including Zip Code of Employee, Agent, or Department of Creditor Familiar with Claim Who May be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|
| 16 | Kr Medical Technologies<br>P.O. Box 279<br>Roanoke, TX 76262<br>Phone: 817.251.9400<br>krogers@krmedtech.com | Trade | | $105,735.00 |
| 17 | X-spine Systems, Inc<br>452 Alexandersville Road<br>Miamisburg, OH 45342<br>Phone: 800.903.0640<br>mschmitz@x-spine.com | Trade | | $96,314.50 |
| 18 | Conedison Solutions 568129    (utility)<br>P.O. Box 223246<br>Pittsburg, PA 15251-2246<br>Phone: 800.563.4181 | Utility | | $89,636.62 |
| 19 | Smith & Nephew Inc<br>P.O. Box 60333<br>Charlotte, NC 28260-0333<br>Phone: 978.749.1512<br>Diane.Bogosian@smith-nephew.com | Trade | | $84,669.30 |
| 20 | Jcs Endeavors, PLLC<br>10501 N. Central Expressway<br>Suite 200<br>Dallas, TX 75231<br>dannychanmd@gmail.com | Trade | | $80,000.00 |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Texas

In re    <u>Victory Medical Center Plano, LP</u>

                                Debtor(s)

Case No. _____

Chapter   <u>11</u>_____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the Manager of G.P., Victory Medical Center Plano GP, LLC of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   <u>6/11/15</u>_____        Signature    _Robert N. Helms, Jr._____

                                            **Robert N. Helms, Jr.**
                                           **Manager of G.P., Victory Medical Center Plano GP, LLC**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

BTXN 094 (rev. 5/04)

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

In Re: §
§
**Victory Medical Center Plano, LP** § Case No.:
§
§
§
Debtor(s) §
§

## CONSOLIDATED
## VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

■ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.2, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

Date: 6/11/15

Robert N. Helms, Jr./Manager of G.P., Victory Medical Center
Plano GP, LLC
Signer/Title

Date: 6/11/15

Signature of Attorney
Edward L. Rothberg 17313990
Hoover Slovacek LLP
5051 Westheimer
Suite 1200
Houston, TX 77056
713.977.8686   Fax: 713.977.5395

45-1804334
Debtor's Social Security/Tax ID No.

Joint Debtor's Social Security/Tax ID No.

3 Strands, LLC
29755 No Le Hace Dr
Fair Oaks Ranch, TX  78015

4 Web, Inc
6170 Research Rd
Suite 219
Frisco, TX  75033

800 Spine, Inc
5706 East Mockingbird Lane
Suite 115-181
Dallas, TX  75206

A & A Landscape & Irrigation, LP
2949 W. Audie Murphy Pkwy
Farmersville, TX  75442

A & J Laboratory Consultants, Inc.
1128 Appalachian Lane
Savannah, TX  76227

A J Monier, Inc
1446 N. Flores St.
San Antonio, TX  78212

A M Surgical Inc
290 East Main Street
Suite 200
Smithtown, NY  11787

A-1 Locksmith, Inc.
2508 Highlander Way, Ste 230
Carrollton, TX  75006

AAA Rentals, Inc
5805 Old Dowlen Road
Beaumont, TX  77706

Abbott Laboratories
P.O. Box 92679
Chicago, IL  60675-2679

Abc Home Commercial Services
P.O. Box 670389
Dallas, TX  75267-0389

Acadian Ambulance Service, Inc
P.O. Box 92970
Lafayette, LA  70509-2970

Accel Rehabilitation Hospital
1500 Waters Ridge Drive
Suite 200
Lewisville, TX  75067-6011

Accel Rehabilitation
Attn Rick Tichenor
Surgical Review Corporation (src)
1225 Crescent Green Drive, Suite 105
Cary, NC  27518

Accent c/o Federated Mutual Ins. Co.
P.O. Box 952366
St. Louis, MO  63195-2366

Access Mediquip
To Be Supplemented

Acclarent, Inc
16888 Collection Center Dr
Chicago, IL  60698-0168

Acell Inc
6640 Eli Whitney Drive
Columbia, MD  21046

Acell
P.O. Box 347766
Pittsburgh, PA  15251-4766

Acis Innovative Solutions
P.O. Box 3274
Mckinney, TX  75070

Acumed LLC
7995 Collection Center Drive
Chicago, IL  60693

Adams, Richard
5610 Equestrian Ct.
Grandbury, TX  76049

Addison Recruiting, LLC
9595 Six Pines Drive, Suite 8210
The Woodlands, TX  77380

Addison Search
7076 Solutions Center
Chicago, IL  60677-7000

Adler Instrument Co
560 Trinity Creek Cove
Cordova, TN  38018

Admiral Linen Uniform Service
Attn: Geri Martinez
2030 Kipling
Houston, TX  77098

Adp Commercial Leasing, LLC
3726 Solutions Center
Chicago, IL  60677-3007

Adp, Inc.
P.O. Box 842875
Boston, MA  02284-2875

Advance Medical Designs Inc
1241 Atlanta Industrial Drive
Marietta, GA  30066

Advanced Biologics
2800 Roosevelt Street
Carlsbad, CA  92008

Advanced Diagnostics
P.O. Box 301103
Houston, TX 77230-1103

Advanced Fusion, LLC
P.O. Box 29238
San Antonio,, TX 78229

Advanced Sterilization Product Services, Inc.
33 Technology Drive
Irvine, CA 92618

Advanced Technology Integration (ati)
203 S. Ih-35, Ste 105
Georgetown, TX 78628

Advanced Total Management LLC
P.O. Box 797604
Dallas, TX 75379

Aerodynamics Inspecting Company
10904 Scarsdale # 350-139
Houston, TX 77089

Aesculap Implant Systems
P.O. Box 512439
Philadelphia, PA 19175-2439

Aesculap, Inc.
P.O. Box 536404
Pittsburgh, PA 15253-5906

Affinity Healthcare Systems, Inc.
13601 Preston Road, Ste 575e
Dallas, TX 75240

Afzal, Haider
1682 W. Baker Rd., Suite B
Baytown, TX 77521

Ahab Investment Group
3429 Holcome St
Houston, TX 77005

Ahr Brothers
4139 Pinecrest Trail
Houston, TX 77521

Ajilon Professional Staffing
Dept Ch 14031
Palatine, IL 60055-0682

Akinmerese, Olawale
5912 Kays Ct
Colleyville, TX 76034

Alamo Scientific Inc
7431 Reindeer Trail
#2
San Antonio, TX 78238

Albert Uresti, Mpa
Bexar County Tax Assessor
P.O. Box 2903
San Antonio, TX 78299-2903

Alex Garcia
515 Santa Helena
San Antonio, TX 78232

Alimed Inc
P.O. Box 9135
Dedham, MA 2027

All Pro-handyman Svcs
3432 Dillion Ct
Hurst, TX 76054

Allergan
12975 Collections Center Drive
Chicago, IL 60693

Alliance (spine) Partners LLC
DBA Alliance Spine
14206 Northbrook Dr
San Antonio, TX 78232

Alliance Partners, LLC
14206 Northbrook Dr
San Antonio, TX 78232

Alliance Therapy Services, LLP
3560 Delaware St
Suite 311
Beaumont, TX 77706

Alliant Perioperative Nurses, Inc.
1200 Florida Drive Suite 100
P.O. Box 15229
Arlington, TX 76015

Allied Trimed
6303 Forest Park Road
Suite # Bla126
Dallas, TX 75235

Allosource
P.O. Box 801020
Kansas City, MO 64180-1020

All-star Orthopaedics
400 W Lbj Freeway
Suite 330
Irving, TX 75063

Alpha Services Corporation
Jani-king Of Dallas
4535 Sunbelt Dr
Addison, TX 75001

Alphatec Spine Inc
Dept 892005
P.O. Box 122005
Dallas, TX 75312-2005

Alpheus Data Services LLC
1301 Fannin Street, 20th Floor
Houston, TX 77002

Alpine Medical Solutions LLC
4516 Lovers Lane #331
Dallas, TX 75225

Alplite Power Systems
24355 Capital Ave
Redford, MI 48239

Amazing Mobile Detail
c/o Amazing Mobile Detail
12365 Plano Rd #3208
Dallas, TX 75243

Amb Services Inc
22203 N. Lake Village Drive
Katy, TX 77450

Ambu Inc
P.O. Box 347818
Pittsburg, PA 15251-4818

Amegy Bank Of Texas
P.O. Box 30833
Salt Lake City, UT 84130-0833

Amendia, Inc
1755 West Oak Parkway
Marietta, GA 30062

American Association Of Notaries
8811 Westheimer Suite 207
Houston, TX 77063

American Medical Response
Ambulance Service
4099 Mcewen Road
Farmers Branch, TX 75244

American Proficiency Institute
P.O. Box 72465
Cleveland, OH 44192-0002

American Solutions For Business
8479 Solutions Center
Chicago, IL 60677-8004

Ameridata North Texas
Ameripath General Counsel
3 Giralda Farms Third Floor
Madison, NJ 7940

Ameripath Texas LP
c/o Ameripath--attn: Heather
P.O. Box 844810
Dallas, TX 75284-4810

Amerisource Bergen
P.O. Box 905816
Charlotte, NC 28290-5816

Amniotic Surgical Innovations
777 N Grove Rd # 115
Richardson, TX 75081

Ams Sales Corporation
P.O. Box 7247-6586
Philadelphia, PA 19170-6586

Anandu, Darshan
6332 Auden Street
Houston, TX 77005

Anchor Risk & Claims Mgmt
P.O. Box 819045
Dallas, TX 75006

Anderson Rooter Service
P.O. Box 8140
Fort Worth, TX 76124

Andrew Shimer, MD Pa
7900 Henneman Way
Suite 100
Mckinney, TX 75070

Anesthesia Consultants
P.O. Box 73265
Houston, TX 77273

Anesthesia Service, Inc.
1821 N. Classen Blvd.
Suite 100
Oklahoma City, OK 73106-6012

Angelica - Dallas
P.O. Box 535122
Atlanta, GA 30353-5122

Angiodynamics, Inc
P.O. Box 1549
Albany, NY 12201-1549

Anthony Lamarra - Individual
4703 Banning Dr
Houston, TX 77027

Anthony Lamarra - Roth Ira
4703 Banning Drive
Houston, TX 77027

Anthony Maioriello, M.d.
3224 University Blvd
Houston, TX 77005

Anytime Fuel Pros, LLC
22106 Sable Path
San Antonio, TX 78259

Aorn, Inc.
2170 South Parker Road, Ste 400
Denver, CO 80231

Appleton Medical Svcs., Inc
P.O. Box 955
St Charles, MO 63302-0955

Applied Statistics & Management, Inc
31515 Rancho Pueblo Rd
Suite 205
Temecula, CA 92592-4837

Arnc Vsmcktxo7, LLC
c/o American Realty Capital Healthcare
Trust Ii Operating Partnership
7621 Little Avenue Suite 200
Charlotte, NC 28226

Arnc Vsmcktxo7 PLLC
P.O. Box 25617
Dallas, TX 75320-5617

Arlington Pathology Service
P.O. Box 848498
Dallas, TX 75284

Armamentarium Inc
15510 Silver Ridge
Houston, TX 77090

Armstrong Medical Industries Inc
575 Knightbridge Pkwy.
P.O. Box 700
Lincolnshire, IL 60069-0700

Arnold Vardiman, MD
301 Westover Rd
San Antonio, TX 78209

Arrow International
P.O. Box 60519
Charlotte, NC 28260

Arthrex Inc
P.O. Box 403511
Atlanta, GA 30384-3511

Arthrocare Medical Corporation
P.O. Box 844161
Dallas, TX 75284-4161

Artimed Solutions, LLC
Attn: Accounts Receivable
6119 Greenville Ave
Suite 511
Dallas, TX 75206

Arubah Medical Supply, LLC
111 S. Pine St
Roanoke, TX 76262

Ascend National, LLC
DBA Rad-link Supplemental Staffing, Inc.
7322sw Fwry, Suite 780
Houston, TX 77074

Ascend Surgical Sales LLC
574 Highland Colony Pkwy
Suite 320-1
Ridgeland, MS 39157

Ashley Ballinger
P.O. Box 87
China, TX 77613

Asta-usa Translation Services, Inc
P.O. Box 240
Henrietta, TX 76365-0240

At Integration Inc
P.O. Box 2547
San Antonio, TX 78299-2547

AT&T 0640515088 796 1
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 0640955362 400 5
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 067 029-5785 614 4
P.O. Box 5001
Carol Stream, IL 60197-5001

AT&T 067 069 4980 334 6
067 069 4980 334 6
P.O. Box 5001
Carol Stream, IL 60197-5001

AT&T 171 797-1077 014
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T 1717960050 714
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T 2105930114 862 4
P. O Box 105414
Atlanta, GA 30348-5414

AT&T 2105930240 533 8
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 2106160331 651 1
P.O. Box 5001
Carol Stream, IL 60197-5001

AT&T 2106944396 693 2
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 214 383 6665 144 3
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 2143839178 828 5
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 2812926270 941 8
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 4098228844 344 3
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 4098691828 103 7
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 4698858891 757 1
P.O. Box 5001
Carol Stream, IL 60197-5001

AT&T 7131630114 064 0
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 7131669004 170 6
P.O. Box 105414
Atlanta, GA 30348

AT&T 8172815404 039 6
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T 831 000 3505 307
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T 831- 000- 5083 598 19
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T 831-000-4835 626 19
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T 831-000-5083 613
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T 9728202600 258 2
P.O. Box 5001
Carol Stream, IL 60197-5019

AT&T 9729081200 845 7
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T Long Distance
P.O. Box 5017
Carol Stream, IL 60197-5017

AT&T Mobility-287253075058
P.O. Box 6463
Carol Stream, IL 60197-6463

AT&T Teleconference Services
P.O. Box 5002
Carol Stream, IL 60197-5002

AT&T VP03tk
P.O. Box 5091
Carol Stream, IL 60197-5091

Athas Administrative LLC
10740 N. Central Expressway
Suite 275
Dallas, TX 75231

Atmos Energy
P.O. Box 790311
St Louis, MO 63179-0311

Aurora Spine
1920 Palomar Point Way
Carlsband, CA 92008

Austin, Michael E.
614 E Park Ave
San Antonio, TX 78212

Autologous Blood Technology, Inc
906 W Mcdermott Dr
Suite 116-173
Allen, TX 75013-6510

Avenir Ortho
1565 N. Central Expressway
Suite 200
Richardson, TX 75080

Avion Services, Inc
534 Taylor Pt
Bulverde, TX 78163

Axcension, Inc
32611 Windsor Terrace
Fulshear, TX 77441

B Braun Medical Inc.
824 Twelfth Avenue
Bethlehem, PA 18018

B Braun Medical
P.O. Box 536420
Philadelphia, PA 15253-5906

Backbone Medical
4582 Kingwood Drive, Suite 187
Kingwood, TX 77345

Backflow Preventer Testing
And Repair Service
2616 Handley Drive
Fort Worth, TX 76112

Bacterin International Inc
Dept Ch 16872
Palatine, IL 60055-6872

Baker, Donelson, Bearman, Caldwell &
Berk
1301 Mckinney Street, Ste 3700
Houston, TX 77010

Bank Of America
P.O. Box 15284
Wilmington, DE  19850

Bank Of Texas
4120 Bellaire Blvd
Houston, TX  77025

Bank Of Texas
P.O. Box 29775
Dallas, TX  75229

Bank Of The West, Trinity Division
Aka Trinity Vendor Finance
475 Sansome Street, 19th Floor
San Francisco, CA  94111

Bass Bone And Spine Specialists LLC
1565 N Central Expressway
Suite 200
Richardston, TX  75080

Bass Bone And Spine Specialists LLC
1565 N Central Expressway
Suite 200
Richardston, TX  75080

Bass Bone And Spine Specialists LLC
Ferguson Braswell & Fraser Pc
Attn John D Fraser
2500 Dallas Parkway Suite 501
Plano, TX  75093

Bausch And Lomb Surgical Div
4395 Collection Center Dr.
Chicago, IL  60693-0043

Baxter Healthcare Corp
P.O. Box 730531
Dallas, TX  75373-0531

Bayer Healthcare LLC
P.O. Box 360172
Pittsburgh, PA  15251-6172

Baylor Medical Center At Mckinney
5252 W University Drive
Mckinney, TX  75071

Baylor Medical Centers At Carrollton
Attn Michael Sanborn, President
4343 N. Josey Lane
Carrollton, TX  75093

Beaconmedaes
P.O. Box 123234
Dept. 3234
Dallas, TX  75312-3234

Bear Partners (bruyn, Mark)
5770 Calder Ave
Beaumont, TX  77706

Beaumont Main Street
390 Fannin
Beaumont, TX  77701

Beckman Coulter, Inc
Dept Ch 10164
Palatine, IL  60055-1064

Becky Ames
4390 Thomas Glen
Beaumont, TX  77706

Belimed, Inc
P.O. Box 602447
Charlotte, NC  28260-2447

Bell Medical, Inc
P.O. Box 771470
St. Louis, MO  63177-9816

Bellanca Healthcare, LLC
5566 W. Main St, Ste 210
Frisco, TX  75033

Bent Tree Florist
13881 Midway Rd
Suite 103
Farmers Branch, TX  75244

Berend, James
5748 Bernay Lane
Plano, TX  75024

Bergerud Heritage Trust
15 Esquire
San Antonio, TX  78257

Best Care Lab Laboratory Services LLC
Attn Karim Maghareh
202 N Texas Ave Suite 100
Webster, TX  77599

Bhalla, Karen
200 Los Frailes Drive
Friendswood, TX  77546

Bibby Financial Svcs, Inc
Coremed Network, LLC
14906 Collections Center Drive
Chicago, IL  60693

Bill Clark Pest Control, Inc
2975 N. Eleventh @ Delaware
P.O. Box 5511
Beaumont, TX  77726-5511

Binary Stream Software Inc
201-4238 Lozells Avenue
Burnaby, BC  V5A OC4  Canada

Bio Rad Laboratories
Clinical Diagnostics Group
P.O. Box 849740
Los Angeles, CA  90084-9740

Biocomposites, Inc
700 Military Cutoff Rd. Ste 320
Wilmington, NC  28405

Biomet Spine
75 Remittance Drive
Suite 3283
Chicago, IL  60675

Biomet, Inc.
75 Remittance Drive
Suite 3283
Chicago, IL  60675

Biostructures, LLC
1201 Dove Street
Suite 470
Newport Beach, CA  92660

Biotronic National LLC
812 Avis Drive
Ann Arbor, MI  48108

Biotx, LLC (allure Spine)
9214 Sandpiper Dr
Charlotte, NC  28277

Bioventus, LLC
1900 Charles Bryan Rd.
Ste 275
Cordova, TN  38016

Blahey, Maria
6 Twin Circle Dr
Beaumont, TX  77706

Blair G Francis
Francis Ridgell & Totusek LLP
500 North Akard Street
1830 Ross Tower
Dallas, TX  75201

Blenderman Modular Interior Systems, Inc
112225 Neeshaw Dr
Houston, TX  77065

Blis Insurance Services
Ironshore Insurance Svcs
Lockbox 7898, P.O. Box 7247
Philadelphia, PA  19170-7898

Bloomberg Bna
P.O. Box 17009
Baltimore, MD  21297-1009

Blue Endo
8097 Flint Street
Lenexa, KS  66214

Blue Sky Worldwide, LLC
2910 Weatherford Court
Pearland, TX  77584

Blue Star Radiology Services
3000 Corporation Court
Suite 400
Flower Mound, TX  75028

Bone Bank Allografts
P.O. Box 690988
San Antonio, TX  78269-0988

Bonefuse, LLC
931 W. 75th Street
Suite 137-104
Naperville, IL  60565

Borelli Marketing, LLC
2500 N. Houston, # 1812
Dallas, TX  75219

Boss Instruments Ltd
104 Sommerfield Drive
Gordonsville, VA  22942

Bost, Brent
4770 Dunleith St
Beaumont, TX  77706

Boston Scientific Corporation
P.O. Box 951653
Dallas, TX  75395-1653

Box Systems Electrical
Contractors
P.O. Box 1425
Roanoke, TX  76262

Bradely Byrd
Address Redacted

Bradford Adatto
Bryd Adatto
8150 N Central Expwy Suite 930
Dallas, TX  75206

Bratislav, Velimirovic
1031 W. Newport Ave # 3
Chicago, IL  60657

Brauman Capital
2207 Riva Row
Unit 3205
The Woodlands, TX  77380

Braumann Capital, LLC
2929 Weslayan Unite 2007
The Woodlands, TX  77027

Breg, Inc
P.O. Box 849991
Dallas, TX  75284

Brent W Martinelli
Hermes Sargent Bates LLP
901 Main Street Suite 5200
Dallas, TX  75202

Briggs Corp
P.O. Box 1355
Des Moines, IA  50306-1355

Broadvox Go! LLC
P.O. Box 74301
Cleveland, OH  44194-4301

Bronson, Mark
1270 Jenkins Rd
Aledo, TX  76008

Broughton Pharmaceuticals, LLC
413 West Montgomery Crossroad, Unit 204
Savannah, GA  31406

Buck Springs, Inc
4829 US Hwy 96 North
Jasper, TX  75951

Burnett Companies Consolidated
P.O. Box 973940
Dallas, TX  75397-3940

Business Coffee Service
310 E. Mitchell
San Antonio, TX  78210

Bustamante, Mario
50 Eton Green Circle
San Antonio, TX  78257

Buzbee Law Firm
Address Redacted

C & K Lawn Service, LLC
1503 Hearthstone
San Antonio, TX  78258

Canon Solutions America
15004 Collections America, Inc
Chicago, IL  60693

Capital Partners 2012 207
c/o Community Bank Of Texas Na
28515 State Hwy 249 Bypass
Tomball, TX  77375

Capital Partners 2012. 210
c/o Memorial City Bank
820 Gessner, Suite 140
Houston, TX  77024

Capital Partners 2013. 305-sou Se
c/o Southwest Securities, Fsb
153 Treeline Park, Suite 320
San Antonio, TX  78209

Capital Partners Financial Group USA Inc
Attn Michael Austin
16607 Blanco Road, Suite 503
San Antonio, TX  78232

Capital Partners
c/o Memorial City Bank
820 Gessner, Suite 140
Houston, TX  77024

Capital Partners-2013. 303
Umb Bank N. A. Loan Pymt
Lockbox Commercial - Loan#43075-9001
Kansas City, MO  64187-8454

Capps Plumbing
298 Kirk Lane
Bulverde, TX  78163

Car Accident Network, LLC
4122 Avondale Ave
Suite #205
Dallas, TX  75219

Cardinal Health
Medical Products & Services
P.O. Box 730112
Dallas, TX  75373

Carefusion
Carefusion 2200, Inc
25146 Network Place
Chicago, IL  60673-1250

Carepoint Partners-dallas
661 North Plano Road
Suite 300
Richardson, TX  75081

Carl Zeiss Meditec, Inc.
P.O. Box 100372
Pasadena, CA  91189-0372

Carpenter, Brian
270 Private Road 3362
Paradise, TX  76073

Carstens Record Organization
P.O. Box 99110
Chicago, IL  60693

Carter Blood Care
Attn Julia Tamules
1201 Pennsylvania Avenue Nw
Suite 501
Washington, DC  20004

Carter Blood Care
P.O. Box 916068
Ft. Worth, TX  76191-6068

Carter/validus Operating Partnership, LP
4890 W. Kennedy Blvd # 650
Tampa, FL  33609

Cartrett, Doyce
1117 Fm 92
Silsbee, TX  77656

Castillo, Richard
24730 Bogey Ridge
San Antonio, TX  78260

Cayenne Medical
Dept 2346
P.O. Box 122346
Dallas, TX  75312-2346

Cdw Government
75 Remittance Drive
Suite 1515
Chicago, IL  60675-1515

Cellright Technologies
1808 Universal City Blvd.
Universal City, TX 78148

Centerpoint Energy
P.O. Box 4981
Houston, TX 77210-4981

Cemmiel Spine
505 Park Avenue
14th Floor
New York, NY 10022

Central Messaging Texas Messagin
10333 Harwin Drive
Suite 245
Houston, TX 77036

Centurion Medical Products
P. O. 842816
Boston, MA 02284-2816

Ceterix Orthopaedics
959 Hamilton Avenue
Menlo Park, CA 94025

Cfi Companies
11627 Roos Road
Houston, TX 77072

Cfi Medical Solutions
14241 Fenton Road
Fenton, MI 48430

Chad Simmons, MD, Pa
12890 Hillcrest Rd, Ste 203
Dallas, TX 75230

Chapman Vending
6640 Eastex Freeway
Box A-7
Beaumont, TX 77708

Charles Clark, Iii, MD
268 Ridgeland Street
Beaumont, TX 77706

Chefs Produce
1654 Terre Colony Ct
Dallas, TX 75212

Children's Medical Center Of Dallas
Attn Mary Stowe VP & Cno
1935 Medical District Drive
Dallas, TX 75235

Choice Clinical Laboratory, LLC
2329 West Parker Road
Carrollton, TX 75010

Choice Spine
400 Erin Dr
Knoxville, TN 37919

Chopra & Associates Pa
Dept. #1600-1
P.O. Box 4356
Houston, TX 77210-4356

Chp Hurst Tx Surgical Owner, LLC
Successor Hurst Hospital Partners LLC
c/o Chamberlain Hrdlicka White Et Al
1200 Smith Street Suite 1400
Houston, TX 77002

Chr & Associates, Inc
Attn: Accounts Receivable Dept
13114 Moselle Forest
Helotes, TX 78023-3768

Christopher J. Jenseth
1113 East 4th Street
Fort Worth, TX 76102

Cia Medical
500 N. Michigan Ave. Ste 600
Chiago, IL 60611-3775

Cintas Corporation
P.O. Box 631025
Cincinnati, OH 45263-1025

Cintas Fire Protection
Cintas Fas Lockbox 636525
P.O. Box 636525
Cincinnati, OH 45263-6525

Cisco Systems Capital Corporation
7025-3 Kit Creek Road
M/s Rtp3l/2
Research Triangle Park, NC 27709-4987

Cisco Systems Capital Corporation
P.O. Box 742927
Los Angeles, CA 90074-2927

Citow Cervical Visualizer, Inc
712 S. Milwaukee Ave
Libertyville, IL 60046

Citrix Online, LLC
7414 Hollister Avenue
Goleta, CA 93117

City Of Beaumont
P.O. Box 521
Beaumont, TX 77704-0521

City Of Beaumont-inspection
801 Main Street
Beaumont, TX 77704-3827

City Of Fort Worth Water Dept
P.O. Box 870
Fort Worth, TX 76101-0870

City Of Hurst
1505 Precinct Line Road
Hurst, TX 76054

City Of Plano
P.O. Box 861990
Plano, TX 75086-1990

City Sprint / 860 Deliver
8650 King George Drive
Dallas, TX 75235

Cjg Engineers - Austin LLC
5121 Bee Cave
Suite 105
Austin, TX 78746

Clariance, Inc
4001 N. Ravenswood Ave
Suite 303-c
Chicago, IL 60613

Clarus Medical, LLC
13355 10th Avenue North
Suite 110
Minneapolis, MN 55441

Claybar Floral Shop
1145 N 11th Street
Beaumont, TX 77702

Clear Channel Outdoor
P.O. Box 847247
Dallas, TX 75284-7247

Clear Point Diagnostic Lab
P.O. Box 203173
Dallas, TX 75320-3173

Cleaver-brooks Sales & Service
1956 Singleton Blvd
Dallas, TX 75212

Clia Laboratory Program
P.O. Box 530882
Atlanta, GA 30353-0882

Clifford Power Systems, Inc
P.O. Box 581807
Tulsa, OK 74158-1807

Clifton Thomas
2901 Bellaire Blvd, Ste 510
Houston, TX 77025

Clinical Pathology Labs Inc
P.O. Box 141669
Austin, TX 78714-1669

Cnl Healthcare Properties, Inc DBA Chp B
c/o Lincoln Harris Csg
6688 North Central Expressway
Dallas, TX 75206

Cnl Healthcare Properties, Inc
c/o Lincoln Harris Csg
6688 North Central Expressway
Dallas, TX 75206

Coastal Life Systems Inc
1803 Grandstand Drive
#101
San Antonio, TX 78238

Coca-cola Refreshments
P.O. Box 840232
Dallas, TX 75284-0232

Cola
9881 Broken Land Parkway
Suite 200
Columbia, MD 21046

Collin College
2800 E Spring Creek
Plano, TX 75074

Coloplast Corp.
1601 West River Road N
Minneapolis, MN 55411

Comcast
P.O. Box 660618
Dallas, TX 07526-6618

Community Bank Of Texas, N. A.
5999 Delaware
Beaumont, TX 77706

Community Bank
P.O. Box 26017
Beaumont, TX 77720

Complete Pictures, Inc
3701 W Alabama Ste 110
Houston, TX 77027

Comprehensive Radiology Manageme
4410 Medical Drive #200
Attn: Mary Borrego, Controller
San Antonio, TX 78229

Conedison Solutions 568129
P.O. Box 223246
Pittsburgh, PA 15251-2246

Conformis
28 Crosby Drive
Bedord, MA 1730

Conmed Linvatec
P.O. Box 301231
Dallas, TX 75303-1231

Connor G Sheehan
c/o Dunn Sheehan LP
3400 Carlisle St Suite 200
Dallas, TX 75204

Convergint Technologies, LLC
35257 Eagle Way
Chicago, IL 60678-1352

Cook Medical Incorporated
22988 Network Place
Chicago, IL 60673-1229

Coolsun Systems, PLC
170 Andrew Drive
Stockbridge,, GA 30281

Cooper Surgical, Inc
P.O. Box 712280
Cincinnati, OH 45271-2280

Corc Medical Inc
5810 Rittiman Plaza
San Antonio, TX 78218

Cordero, Eric
1952 Loma Linda Dr.
Irving, TX 75063

Cordero, Eric
Address Redacted

Corepoint Health LLC
3010 Gaylord Pkwy
Suite 320
Frisco, TX 75034

Corporation Service Company
As Representative
P.O. Box 2575
Springfield, IL 62708

Cort Furniture San Antonio
8218 Fredericksburg Road
San Antonio, TX 78229

Cortland Ventures, LLC
3 Legato Way
The Woodlands, TX 77382

Corvel Corporation
2905 Premiere Pkwy
Suite 125
Duluth, GA 30097

County Of Jefferson
Attn: Tax Assessor Collector
P.O. Box 2112
Beaumont, TX 77704

County Sign & Awning
2805 State Highway 418
Kountze, TX 77625

Covidien
P.O. Box 120823
Dallas, TX 75312-0823

Cozzini Bros. , Inc
350 Howard Avenue
Des Plaines, IL 60018

Cpm Medical Consultants LLC
Ferguson Braswell & Fraser Pc
Attn John D Fraser
2500 Dallas Parkway Suite 501
Plano, TX 75093

Cpm Medical LLC
3004 Nottingham Drive
Mckinney, TX 75070

Cps Energy
P.O. Box 2678
San Antonio, TX 78289-0001

Cr Bard/davol Inc
P.O. Box 75767
Charlotte, NC 28275

Crawford Electric Supply Company, Inc
7390 Northcourt Road
Houston, TX 77040

Creekridge Capital
P.O. Box 1880
Minneapolis, MN 55480-1880

Ctwp
3730 Franklin Ave
Waco, TX 76710

Culligan
1034 Austin Street
San Antonio, TX 78208

Cummins Southern Plains
P.O. Box 910509
Dallas, TX 75391-0509

Cunniff, Greg
9546 Via Salerno
Burbank, CA 91504

Custom Spine Inc
P.O. Box 847727
Dallas, TX 75284-7727

D Medical Solutions
P.O. Box 670314
Dallas, TX 75367

Dale Brancel
2700 Sherwood Lane
Colleyville, TX 76034

Dallas Morning News
P.O. Box 630054
Dallas, TX 75263-0054

Dallas Security Systems
P.O. Box 550939
Dallas, TX 75355

Dang, Dzung
12625 Memorial Drive # 83
Houston, TX  77024

Daniel Office Products, Inc
P.O. Box 8375
630 Nursery Road
The Woodlands, TX  77387

Daniels Sharpsmart Inc.
111 W. Jackson Blvd. Suite 720
Chicago, IL  60604

Darlene Vega
30910 Autumn Canyon Ln
Spring, TX  77386

Darrell S. Harvey
2341 Shoreham Circle
Lewisville, TX  75056

Data Innovations, LLC
120 Kimball Ave. , Ste 100
South Burlington, VT  5403

Datex Ohmeda Ge Health
P.O. Box 641936
Pittsburgh, PA  15264-1936

David Lewis Builders, Inc
3200 Collinsworth St.
Fort Worth, TX  76107

Davies, Jessica
2201 Timberloch Pl
Suite 200
The Woodlands, TX  77380

Davinder Bhatia
1 Shadow Lawn
Houston, TX  77005

Dawson Safe & Lock Services, Inc
26309 I-45 N.
The Woodlands, TX  77380

De Lage Landen Financial Services
Attn: Curtis Hunter
1111 Old Eagle School Road
Wayne, PA  19087

De Lage Landen Financial Services
c/o Alan P Padfield
Padfield & Stout LLP
421 W Third St Suite 910
Fort Worth, TX  76102

De Lage Landen Financial Services
c/o Cheryl Glick
Litigation & Recovery Department
1111 Old Eagle School Road
Wayne, PA  19087

Decent Enterprise LLC
24098 Sorters Rd
Porter, TX  77365

Dell Business Credit
P.O. Box 5275
Carol Stream, IL  60197-5275

Dell Fin Svcs 001-6566332-000
Payment Processing Center
P.O. Box 5292
Carol Stream, IL  60197-5292

Dell Financial Services LLC
99355 Collections Center Drive
Chicago, IL  60693

Dell Marketing LP
P.O. Box 676021
c/o Dell USA LP
Dallas, TX  75267-6021

Dennis, David
4909 Vance Jackson
San Antonio, TX  78230

Denton Surgical Equipment & Services, Ll
P.O. Box 96024
Las Vegas, NV  89193

Depuy Synthes Sales, Inc.
P.O. Box 32639
Palm Beach Gardens, FL  33420-2639

Devicor Medical Products, Inc
P.O. Box 637479
Cincinnati, OH  45263-7479

Dfw Lithotripsy LLP
6339 East Speedway Blvd Suite 201
Tucson, AZ  85710

Diagnostic Health Services
P.O. Box 972288
Dallas, TX  75397-2288

Dianne B Love
P.O. Box 890086
Houston, TX  77289

Dietitians On Demand, LLC
P.O. Box 29062
Richmond, VA  23242

Directv
P.O. Box 60036
Los Angeles, CA  90060-0036

Discovery Medical Diagnostics
22136 Westheimer Pkwy, #517
Katy, TX  77450

Diverse Health Consulting LLC
1509 Westmoor Dr.
Austin, TX  78723-3140

Diverse Surgical Supplies
7033 N Fresno Street
Suite 202
Fresno, CA 93720

Djo Surgical
P.O. Box 660126
Dallas, TX 75266

Dma Heartburn Management
P.O. Box 781404
San Antonio, TX 78278

Documation, LLC
231 E. Rhapsody Dr.
San Antonio, TX 78216-3115

Douglass Distributing
325 E. Forest Ave
Box 1124
Sherman, TX 75091-1124

Dr. Christopher Hanssen
4716 Alliance Blvd
Pav #2 Suite #218
Plano, TX 75093

Dr. J Kevin Kaufman
2301 Stadium Drive
Ft. Worth, TX 76109

Dr. John Slaughter (texas J & L
Management)
3815 Oakwilde Circle
Laporte, TX 77571

Dr. Joseph Mcnutt
4401 Colt Rd
Frisco, TX 75035

Ds Consulting
To Be Supplemented

Dubin Medical Inc
970 Turquoise Street
San Diego, CA 92109

Ducky-bob's
3200 Belmeade Drive
Suite 130
Carrollton, TX 75006

Dunn Sheehan LP
Attn Connor G Sheehan
3400 Carlisle Street Suite 200
Dallas, TX 75204

Dynamic Infusion Therapy
12700 Park Central Drive
Suite 520
Dallas, TX 75251

Eagle Courier Service
Attn Duane Tallman Ceo
P.O. Box 173875
Arlington, TX 76003

Eastex Er LLC
P.O. Box 975
Bellaire, TX 77402-0975

Eb Orthopedics
1322 Baythrone Dr
Lewisville, TX 75077

Ebi Company
P.O. Box 8500 41335
Philadelphia, PA 19178-1335

Ebs Employee Benefit Services, Inc
Viacare Commercial Insurance
P.O. Box 691030
San Antonio, TX 78269-1030

Ecolab Food Safety Special Ties, Inc
24198 Network Place
Chicago, IL 60673-1241

Ecolab Inc
26252 Network Place
Chicago, IL 60673-1262

Ecolab
Microtek Medical Inc
File 4033p P.O. Box 911633
Dallas, TX 75391-1633

Edwards Lifesciences
23146 Network Place
Chicago, IL 60673-1231

El-aswan, Naim
2363 Turnbury Elm Ct
Spring, TX 77386

Elcho Ventures, Ltd (fontenot, Ray)
1325 Audobon Pl
Beaumont, TX 77706

Elite Monitoring Professional
P.O. Box 161816
Fort Worth, TX 76161

Elite Ortho & Spine
Surgery Center
1605 Airport Frwy Suite 100
Bedford, TX 76021

Elyte Surgical LLC
4007 Mccullough Ave Suite 272
San Antonio, TX 78212

Emd Millipore Corporation
25760 Network Place
Chicago, IL 60673-1257

Emerus Holding, Inc (lab/rad)
Cr Emergency Svcs, Pa
10077 Grogans Mill Rd
Suite 100
The Woodlands, TX 77380

Encision, Inc
Dept 2007
P.O. Box 122007
Dallas, TX 75312-2007

Endo Choice, Inc.
P.O. Box 200109
Pittsburgh, PA 15251-0109

Enttech Sales & Service, Inc
P.O. Box 650110
Dallas, TX 75265-0110

Entellus Medical, Inc.
3600 Holly Lane N. Suite 40
Plymouth, NM 55447

Entergy
P.O. Box 8104
Baton Rouge, LA 70891-8104

Environmental Testing
10908 Metronome Dr.
Houston, TX 77043

Envision Neurodiagnostics
4516 Lovers Lane
#410
Dallas, TX 75225

Epimed International Inc
141 Sal Landrio Drive
Johnstown, NY 12095

Epiom, PLLC
18756 Stone Oak Pkwy # 200
San Antonio, TX 78258

Erisa Benefits Consulting, Inc
1450 Hughes Roas
Suite 120
Grapevine, TX 76051

Erwin Lo
6365 Metroploitan Drive
Beaumont, TX 77706

Essential Physics
6505 W. Park Blvd.
Suite 306-328
Plano, TX 75093

Eujodo Ltd
c/o Travis Comm Real Estate Sr
9601 Mcalister Frwy, Ste 1100
San Antonio, TX 78216

Ev3 Inc
1475 Payshere Circle
Chicago, IL 60674

Evelyn Freeman
7740 W. Little York
Apt. 2522
Houston, TX 77040

Evologics, LLC
4766 Research Dr.
San Antonio, TX 78240

Evoqua Water Technologies
13740 Immanuel Road
Pflugerville, TX 78660

Exactech
P.O. Box 917738
Orlando, FL 32891-7738

Excel Medical Waste Disposal
6410 Long Dr.
Houston, TX 77087

Exemplo
720 Brooker Creek Boulevard
Suite 200
Oldsmar, FL 34677

Exp Pharmaceutical Services Corp
48021 Warm Springs Blvd
Fremont, CA 94539

Expand-a Band Medical, LLC
13112 Crenshaw Blvd
Gardena, CA 90249

Express Information Systems
P.O. Box 691261
San Antonio, TX 78269

Faec Holdings (tx), LLC
c/o Hcp, Inc.
Attn: Legal Department
3760 Kilroy Airport Way, Suite 300
Long Beach, CA 90806

Faec Holdings (tx), LLC
c/o Hcp, Inc.
Attn: VP - Capital Asset Management
3000 Meridian Blvd. , Suite 200
Franklin, TN 37067

Family Readers Service
P.O. Box 1469
Elyria, OH 44036

Farratech, Inc
2791 Peterson Place
Norcross, GA 30071

Fedex Freight
Dept Ch
P.O. Box 10306
Palatine, IL 60055-0306

Fedex
P.O. Box 660481
Dallas, TX 75266-0481

Fff Enterprises Inc
41093 Country Center Drive
Temecula, CA 92591

Financial Corporation Of America
P.O. Box 203670
Austin, TX  78720-3670

Fire & Life Safety America, Inc
12079 Starcrest Drive
San Antonio, TX  78247

First American Equipment Finance
1801 W. Olympic Blvd
Pasadena, CA  91199

First Choice Coffee Services
10055 Regal Row, Ste 150
Houston, TX  77040

First Financial Corp Leasing
Dept. #2067
P.O. Box 87618
Chicago, IL

First Financial Corporate Leasing
711 Kimberly Avenue, Suite 160
Placentia, CA  92870

Fisher & Phillips, LLP
1075 Peachtree Street, Ne
Ste 3500
Atlanta, GA  30309

Fisher Scientific
P.O. Box 404705
Atlanta, GA  30384-4705

Flood, Joe Dc (health Evaluations System
Of East Houston, LLC
326 N. 23rd
Beaumont, TX  77707

Foresight Medical Management
7137 E. Genesee St
Fayetteville, NY  13066

Forge Realty Partners LLC
13601 Preston Road
Suite 700e
Dallas, TX  75240

Forney Construction LLC
8945 Long Point Suite 200
Houston, TX  77055

Fowler, John
211 Central Caldwell
Beaumont, TX  77707

Francis Ridgell & Totusek LLP
Attn Blair G Francis
500 North Akard Street Suite 200
1830 Ross Tower
Dallas, TX  75201

Fred Pryor Seminars
P.O. Box 219468
Kansas City, MO  64121-9468

Friedman & Feiger LLP
Attorneys At Law
5301 Spring Valley Rd. , St 200
Dallas, TX  75254

Fry Construction Company
3212 Commander Drive
Carrollton, TX  75006

Fuse Medical, LLC
4770 Bryant Irvin Ct. , Ste 400
Fort Worth, TX  76107

Future Health Concepts Inc
1211 E. 30th Street
Sanford, FL  32773

Gallagher Benefit Services Inc
Two Pierce Place 14th Floor
Itasca, IL  60143

Galvan, George
8907 Woodland Pass
Boerne, TX  78006

Garcia, Ar ( Alvaro R. Garza, M.d., P.a. )
2220 Todville Road
Seabrook, TX  77586

Garcia, Robert
2929 Weslayan Unite 2007
The Woodlands, TX  77027

Garges, Kim J
3321 Prince George Dr.
Friendswood, TX  77546

Garratt-callahan Company
50 Ingold Road
Burlingame, CA  94010

Gateway Diagnostics
9155 Boulevard 26 Suite 201
North Richland Hills, TX  76180

Gcs Services, Inc
Ecolab Equipment Care
24673 Network Place
Chicago, IL  60673-1246

Gdp Billing Inc
1701 River Run Rd
Suite 1010
Fort Worth, TX  76107

Ge Capital
c/o Ricoh USA Program
P.O. Box 650016
Dallas, TX  75265-0016

Ge Capital
P.O. Box 740425
Atlanta, GA  30374-0425

Ge Healthcare Financial Services
3200 N. Grandview Blvd.
Waukesha, WI 53188

Ge Healthcare Financial Services
P.O. Box 641419
Pittsburgh, PA 15264-1419

Ge Healthcare Oec
2984 Collections Center Dr
Chicago, IL 60693-0029

Ge Healthcare
P.O. Box 843553
Dallas, TX 75284-3553

Ge Healthcare
P.O. Box 96483
Chicago, IL 60693

Ge Medical Systems Info Tech
5517 Collection Center Dr
Chicago, IL 60693

Geistlich Pharma North America, Inc
202 Carnegie Center
Princeton, NJ 8540

Gencure
6211 Ih 10 West
San Antonio, TX 78201

General Electric Capital Corporation
c/o Kutak Rock LLP
Lisa M. Peters
1650 Farnam Street
Omaha, NE 68102

General Electric Capital Corporation
P.O. Box 414, W-490
Milwaukee, WI 53201

Genesys Spine
1250 S. Ste, 600
Austin, TX 78746

Genzyme Corporation
62665 Collections Center Dr
Chicago, IL 60693-0626

Ghap
P.O. Box 975
Bellaire, TX 77402

Gi Supply & Meducate
200 Grandview Avenue
Camp Hill, PA 17011-1706

Ginger (virginia?) Wollard
3307 W. Benders Landing Blvd
Spring, TX 77386

Given Imaging, Inc
P.O. Box 932928
Atlanta, GA 31193-2928

Glasir Medical, LP
P.O. Box 34891
San Antonio, TX 78265

Glm Construction, Inc
P.O. Box 1860
Athens, TX 75751

Global Equipment Company Inc
P.O. Box 905713
Charlotte, NC 28290

Global Laser, Inc
5805 Chimney Rock
Suite A
Houston, TX 77081

Globus Medical, Inc
P.O. Box 203329
Dallas, TX 75320-3329

Gmpm LLC
6401 W. Eldorado Pkwy
Suite 329
Mckinney, TX 75071

Golden Triangle Commercial
c/o John Borden
2820 Virginia Circle Pmb A-152
Denton, TX 76209

Golden Triangle Emergency
P.O. Box 204402
Dallas, TX 75320

Grainger Inc
Dept 881599955
P.O. Box 419267
Kansas City, MO 64141-6267

Greater Beaumont Chamber Of Comm
P.O. Box 3150
Beaumont, TX 77707

Green Life
Pmb # 204
20770 US 281 N # 108
San Antonio, TX 78258

Griffith Bates Champion & Harper LLP
Attn Casey Griffith
5910 N Central Expressway
Suite 1050
Dallas, TX 75206

Growth Matters Media
6401 W. Eldorado Pkwy
Suite 329
Mckinney, TX 75051

Gs Medical Solutions, LLC
1717 Mckinney Ave # 700
Dallas, TX 75202

Gtr Medical Group LLC
5160 Village Creek Dr
Suite 400
Plano, TX 75093

Guardian Pharmacy Services
7920 Elmbrook
Suite 108
Dallas, TX 75247

Gulf Coast Plains
9042 Northpoint
Baytown, TX 77523

Gyro Tech Of Houston, Inc.
6724 Theall Rd
Houston, TX 77066

H. D. Patel
H D Patel
2201 Timberloch Place Suite 200
The Woodlands, TX 77380

H. D. Patel, M. D.
11710 Timberknoll St
Houston, TX 77024

Haemonetics Corporation
24849 Network Place
Chicago, IL 60673-1248

Hall, Steve
3155 Lancaster Lane
Port Neches, TX 77651

Halyard Sales, LLC (formerly Kimberly Cl
5405 Windward Parkway
Suite 100 South
Alpharetta, GA 30004

Hand Consultants Pa
2345 Sage Road
Suite 323
Houston, TX 77056

Hard Metal, Inc.
6232 Highway 146
Baytown, TX 77523

Harris, Finley & Bogle
Attorney At Law
777 Main Street
Fort Worth, TX 76102-5341

Harsad D. Patel
To Be Supplemented

Harvest Technologies Corp
P.O. Box 845813
Dallas, TD 75284-1775

Hassell, Howard
414 Cliffside Drive
San Antonio, TX 78231

Hassell, Howard
414 Cliffside Drive
San Antonio, TX 78231-1513

Hc-5330 N. Loop 1604 West, LLC
4211 W. Boy Scout Blvd.
#500
Tampa, FL 33607

Hc-5330 N. Loop 1604 West, LLC
c/o Carter Validus Properties LLC
Attn Lisa Drummond
4890 W Kennedy Blvd Suite 650
Tampa, FL 33609

Hcp, Inc.
1920 Main Street
Suite 1200
Irvine, CA 92614

Hd Patel
11710 Timberknoll
Houston, TX 77024

Hd Supply Facilities Maintenance
P.O. Box 509058
San Diego, CA 92150-9058

Head & Spine Institute Of Texas
P.O. Box 731767
Dallas, TX 75373

Healix Infusion Therapy, Inc.
Attn: Accounting Dept.
14140 Southwest Frwy
Suite 400
Sugarland, TX 77478

Health Care Logistics Inc
P.O. Box 400
Circleville, OH 43113-0400

Health Evaluation Systems
P.O. Box 2696
Bellaire, TX 77402

Health Stream Inc Learning S
P.O. Box 102817
Atlanta, GA 30368-2817

Healthmark Industries
3080 Momentum Place
Chicago, IL 60689-5330

Healthvest Craig Ranch LLC
c/o Elizabeth K Stepp
The Oberheiden Law Group PLLC
5710 Lbj Freeway Suite 120
Dallas, TX 75240

Healthvest Holdings LLC
c/o The Oberheiden Law Group PLLC
Attn Elizabeth K Stepp
5710 Lbj Freeway Suite 120
Dallas, TX 75240

Healthvest Mid-cities LLC
c/o Elizabeth K Stepp
The Oberheiden Law Group PLLC
5710 Lbj Freeway Suite 120
Dallas, TX 75240

Hearn, Donald R
1131 Lanes End Nw
Albuquerque, NM  87114

Heart Sync Inc
5643 Plymouth Rd
Ann Arbor, MI  48105

Heartland Business Credit
390 Union Blvd, Suite 600
Denver, CO  80228

Heinrich, Michelle
9818 Marlink
Houston, TX  77025

Helix Medical Group LLC
3001 Knox St
Suite 405
Dallas, TX  75205

Helix Medical Group
3001 Know St
Suite 405
Dallas, TX  75205

Helms, Robert N. Jr
2201 Timberloch Suite 2200
The Woodlands, TX  77380

Helms, Robert
2201 Timberloch Suite 2200
The Woodlands, TX  77380

Help Equipment Planning
P.O. Box 405652
Atlanta, GA  30384-5652

Hermes, James K.
To Be Supplemented

Hf Custom Solutions LLC
4016 Inwood Road
Fort Worth, TX  76109

Hidalgo Facility Solutions Inc
2535 Brennan Ave
Fort Worth, TX  76106

Hi-tech Electric, Inc
1181 Empire Central Drive
Dallas, TX  75247-4301

Holland & Hunt Medical Supplies
1602 Tarrytown Lane
Allen, TX  75013

Holman Boiler Works, Inc
P.O. Box 226865
Dallas, TX  75222-6865

Hologic LP
24506 Network Place
Chicago, IL  60673-1245

Home Intensive Care
7220 Loouis Pastuer 168
San Antonio, TX  78229-4537

Hospira Worldwide Inc
75 Remittance Drive
Suite 6136
Chicago, IL  60675-6136

Hot Shot Delivery
P.O. Box 701189
Houston, TX  77270-1189

Houlihan Lokey Capital, Inc
Accounts Receivable
10250 Constellation Blvd, 5th Floor
Los Angeles, CA  90067

Houston Texans
Two Reliant Park
Houston, TX  77054

Hta Mountain Plains Tx LLC
P.O. Box 11407
Birmingham, AL  35246-1991

Hunt Memorial Hospital District
DBA Hunt Regional Medical Center
Attn Mike Klepin
P.O. Box 1059
Greenville, TX  75403-1059

Hurst Conference Center
1601 Campus Drive
Hurst, TX  76054

Hurst Hospital Partners LLC
9303 Pinecroft Dr Suite 300
Spring, TX  77380

Hyatt Place Fort Worth/ Hurst
1601 Hurst Town Center Dr
Hurst, TX  76054

Hydrocision Incorporated
Attn:accounting Department
267 Boston Road, Suite 28
North Bellerica, MA  1862

Hydro-clean Services, Inc
P.O. Box 3784
Beaumont, TX  77704-3784

Iberia Bank
Attn Brian Hamilton
3595 Grandview Parkway Suite 500
Birmingham, AL  35243

Iberiabank
Attn Ms Lisa Wood, Sr VP
2555 W Holcombe Blvd
Houston, TX  77030

Iceton, John
4840 Littwood
Beaumont, TX  77706

Ideal Promotions, LPC
Attn: Michael Sciotti
3100 Main St. , Suite 300
Dallas, TX  75226

Idufu, Venkata Sastri
3204 Haven Brookl Lane
Pearland, TX  77581

Illume Diagnostic Services, Inc
1701 N. Green Valley Pkwy
Suite 2a
Henderson, NV  89074

Illume Diagnostic Services, Inc
Attn: Mike Raulerson
145 Park Canyon Drive
Fort Worth, TX  76108

Illusions Rental And Designs
P.O. Box 1361
San Antonio, TX  78295-1361

Image First Healthcare Laundry
P.O. Box 61323
King Of Prussia, PA  19406

Imation
91960 Collection Center Drive
Chicago, IL  60693-1960

Incisive Surgical, Inc.
14405 21st Ave North Ste 130
Plymouth, MN  55447-4685

Independent Bank
P.O. Box 3035
Mckinney, TX  75070

Industrial & Commercial Mechanic
P.O. Box 22496
Beaumont, TX  77720

Infection Prevention & Management Assoc
5773 Woodway Drive Pmb 215
Houston, TX  77057-1337

Infofax Investigations
3139 W. Holcombe Blvd
#200
Houston, TX  77025

Innerspace
Dept Ch 14234
Palatine, IL  60055-4234

Innova Healthcare, LLP (VPc)
2201 Timberloch Place
Suite 200
The Woodlands, TX  77380

Innova Healthcare, LLP (VPc)
2202 Timberloch Place
Suite 200
The Woodlands, TX  77380

Innova Healthcare, LLP
2201 Timberloch Place
Suite 200
The Woodlands, TX  77380

Innova San Antonio Management
Company, LLC
2201 Timberloch Place
Suite 200
The Woodlands, TX  77380

Inpatient Medical Services Pa
P.O. Box 670585
Dallas, TX  75267-0585

In-site Surgical
P.O. Box 591352
San Antonio, TX  78259-9998

Instratek Inc
15200 Middlebrook Dr
Suite G
Houston, TX  77058

Integra Lifescience Corp
P.O. Box 404129
Atlanta, GA  30384-4129

Integrated Medical Systems Intl
P.O. Box 2725
Columbus, GA  31902-2725

Integrity Spine LLC
335 Carnahan Street
San Antonio, TX  78209

Intellimed, Inc.
1825 E. Nothern Ave
Suite 175
Phoenix, AZ  85020

Interactivation Health Networks, LLC
P.O. Box 100442
Atlanta, GA  30384-0442

Intercall, Inc
15272 Collections Center Drive
Chicago, IL  60693

Intercede Health
DBA Inpatient Medical Services, Pa
P.O. Box 670585
Dallas, TX  75267-0585

Intercede Health
P.O. Box 670585
Dallas, TX  75267-0585

Intercontinental Integrated Sys
11133 Interstate 45 S
Conroe, TX  77302

Interior Gardens
P.O. Box 20817
Beaumont, TX  77720-0817

Internal Revenue Service
Insolvency Section
1919 Smith Mail Stop Hou 5022
Houston, TX  77002

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA  19101-7346

Internal Revenue Service:
Donna K. Webb, Assistant United States
Attorney
Burnett Plaza, Suite 1700
801 Cherry Street, Unit 4
Fort Worth, TX  76102-6882

International Technidyne Corporation
P.O. Box 674441
Detroit, MI  48267-4441

Interstate All Battery Center
210 N. Custer Rd
Suite 140
Mckinney, TX  75071

Interventional Vascular
16 Crestwood Drive
Houston, TX  77007

Invuity
39 Stillman Street
San Francisco, CA  94107

Irene Benevidez Medina
2719 Johnson Grass
San Antonio, TX  78251

Isi Commercial Refrigeration, In
Dept 3273
P.O. Box 123273
Dallas, TX  75312-3273

Isokinetics. Inc
P.O. Box 21
De Queen, AR  71832

Isotis Orthobiologics Inc
16386 Collections Center Drive
Chicago, IL  60693

Ivan Wood
1627 Potomac Drive
Houston, TX  77057

Ivan Wood
Strasburger & Price, LLP
1401 Mckinney Street, Suite 2200
Houston, TX  77010-4034

J & J Health Care Systems Inc
5972 Collections Center Drive
Chicago, IL  60693

J. Keith Preston, MD, Pa DBA/regional Ne
4001 W. 15th Street, Ste 260
Plano, TX  75093

J3 Ortho
Attn: Accounts Receivable
6119 Greenville Ave # 511
Dallas, TX  75206

Jan-pro Of D/fw
3001 Gateway Drive
Suite 105
Irving, TX  75063

Jason Mohan
1 Hermann Museum Circle
Apt 2082
Houston, TX  77004

Jcs Endeavors, PLLC
10501 N. Central Expressway
Suite 200
Dallas, TX  75231

Jeanne Gay Ms, Rd, Ld & Assoc.
2204 Wilson Dr.
Arlington, TX  76011-3226

Jefferson Electric Co, Inc
4730 Mercantile
Beaumont, TX  77705

Jim Berend
5748 Bernay Lane
Plano, TX  75024

Johnson & Johnson
Health Care Systems, Inc. / Novation
280 South Mount Auburn Road
Cape Girardeau, MO  63703

Johnson Controls
P.O. Box 730068
Dallas, TX  75373

Johnson, Robert
233 Black Jack Oak
San Antonio, TX  78230

Joimax, Inc.
14 Goodyear, Suite 145
Irvine, CA  92618

Joint Commission Resources
P.O. Box 92775
Chicago, IL  60675-2775

Joint Restoration Foundation
P.O. Box 843549
Kansas City, MO  64189-3549

Joseph Keith Preston Md
4001 W 15th Suite 260
Plano, TX  75093

Joseph W Mehan Md
4401 Coit Road Suite 407
Frisco, TX  75035

Josiua Achiey
48b Woodlands Hills Dr.
Conroe, TX  77303

Jts Medical Temps
8628 Robertson Drive
Frisco, TX  75034

Jude, Jordan
315 Fox Hall Lane
San Antonio, TX  78213

Julie Preece
7004 Briardale Dr
North Richland Hills, TX  76182

Juliet Karam
Address Redacted

Jurgan Development & Mfg
6018 South Highlands Ave
Madison, WI  53705

K&j Head To Toe
8118 Cosmic Corner
San Antonio, TX  78255

Kaila, Vijaya Laksmi
11520 Calico Ln
Houston, TX  77024

Kaim Associates Inc
24080 Highway 59 N.
Suite 175
Kingwood, TX  77339

Kankeshani, Saeed
602 Pinehaven
Houston, TX  77024

Kansara, Girish B
5085 Oakmont Dr
Beaumont, TX  77706

Kaplan & Moon PLLC
Attn Charles I Kaplan
3102 Maple Ave Suite 200
Dallas, TX  75201

Karl Storz Capital
c/o De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA  19087

Karl Storz Endoscopy America I
File No. 53514
Los Angeles, CA  90074-3514

Karl Swann Md
4410 Medical Drive Suite 610
San Antonio, TX  78229

Kci Usa, Inc.
P.O. Box 301557
Houston, TX  75303-1557

Ken Paxton
Office Of The Attorney General
P.O. Box 12548
Austin, TX  78711-2548

Kenneth L Maun
Collin County Tax Assessor Collector
2300 Bloomdale Road Suite 2324
Mckinney, TX  75071

Kenneth L Maun
Collin County Tax Assessor Collector
920 East Park Blvd
Plano, TX  75074

Kentec Medical, Inc
17871 Fitch
Irvine, CA  92614-6071

Kentech, Inc
P.O. Box 3022
Humble, TX  77347

Key Executive And Management
Employees
Of Victory Medical Center Plano, LP

Keysurgical, Inc.
8101 Wallace Rd
Eden Prairie, MN  55344

Kingwood Technologies Inc
18790 U. S. Hwy 59
Ste A
New Caney, TX  77357

Kirby, Jame
1860 Thomas Road
Beaumont, TX  77706

Kirsten Cavaness
c/o Mark Siurek, Patricia Haylon
Warren & Siurek, LLP
3334 Richmond Avenue, Suite 100
Houston, TX  77098

Klein Surgical Systems
400 N Loop 1604 East, Ste 106
San Antonio, TX  78232

Kmys-tv
299 Main St
Suite 150
Salt Lake City, UT  84111

Konica Minolta Medical Imaging Usa, Inc
Department 2272
P.O. Box 122272
Dallas, TX  75312-2272

Koros USA Inc
Pmg# 364
530 Los Angeles Avenue #115
Moorpark, CA  93021

K F Medical Technologies
P.O. Box 279
Roanoke, TX  76262

Krames Staywell, LLC
780 Township Line Road
Yardley, PA  19067

Krames Staywell, LLC
P.O. Box 90477
Chicago, IL  60696-0477

Kress Employment Screening, Inc.
320 Westcott Street
Suite 108
Houston, TX  77007

Kristas Culinary Creations
7824 Mainland Drive #106
San Antonio, TX  78250

Kubala,mark
5235 Merlot Dr
Beaumont, TX  77706

Kurzdlo, Grzegorz
13718 Brighton Park Drive
Houston, TX  77044

Kyle Bobo
P.O. Box 386
Village Mills, TX  77663

L C. Vending Co, Inc
310 E. Mitchell
San Antonio, TX  78210

L. L. Bradford & Company, LLC
101 Parklane
Suite 201
Sugarland, TX  77478

L2 Surgical LLC
5710 Lbj Freeway
Suite 300
Dallas, TX  75240

Lab Supply Specialists, Inc.
5613 Glenview Dr
Haltom City, TX  76117

Lady Like Mastectomy Boutique
4823 Fredericksburg Rd
San Antonio, TX  78229

Lamendola, Stephen
940 Thomas Road
Beaumont, TX  77706

Lance Jackson
515 Berwick Town
78249

Lance Jackson
515 Berwick Town
San Antonio, TX  78249

Landauer, Inc.
P.O. Box 809051
Chicago, IL  60680-9051

Landscape Specialist
1004 Davision Street
Newton, TX  75966

Language Line Services, Inc.
One Lower Ragsdale Drive, Building 2
Monterey, CA  93940

Language Line Services, Inc.
P.O. Box 202564
Dallas, TX  75320-2564

Lanx Inc
Dept 2035
P.O. Box 122035
Dallas, TX  75312-2035

Lase'r Ventures, Inc
125 Smokehill Lane
Woodstock, CA  30188

Lc Medical
Attn: Lance Newton
1433 Palestine Dr
Prosper, TX  75078

Ldr Spine Usa, Inc
P.O. Box 671716
Dallas, TX  75267-1716

Leblanc, Danielle
4656 St. Benet Court
Ft.worth, TX  76126

Legacy Bank Of Texas
Attn Michael Ansolabehere
8411 Preston Road, Suite 600
Dallas, TX  75225

Legacy Bank
Formerly Viewpoint Bank
8411 Preston Road, Suite 600
Dallas, TX  75225

Leica Microsystems Inc
14008 Collections Center Drive
Chicago, IL  60693

Lemaitre Vascular, Inc
P.O. Box 533177
Charlotte, NC  28290-3177

Leroy Bernar
9014 Los Sonoma Rio
Helotes, TX  78023

Level 3 Communications LLC
P.O. Box 910182
Denver, CO  08029-1182

Bexon Medical, DEC
545 Atwater Circle
Saint Paul, MN  55103

Liberty Office Products
P.O. Box 630729
Houston, TX  77263-0729

Life Instrument
91 French Avenue
Braintree, MA  2184

Life Spine
P.O. Box 83050
Chicago, IL  60691-3010

Lifecell Corporation
One Millennium Way
Branchburg, NJ  8876

Lifegiftorgan Donation Center
2510 Westridge Street
Houston, TX  77054

Lifenet Health
P.O. Box 79636
Baltimore, MD  21279-0636

Lifeshare Blood Centers
8910 Linwood Avenue
Shreveport, LA  71106

Liquid Environmental Solutions
Attn; Accounts Recievable
P.O. Box 203371
Dallas, TX  75320-3371

Lone Star Ambulance, Inc
P.O. Box 22578
Beaumont, TX  77720-2578

Louis Garcia
14 Alpine Court
Bellaire, TX  77401

Lucky Chopra
16 Crestwood Drive
Houston, TX  77077

Luker Pharmacy Management, Inc
P.O. Box 478
Blanco, TX  78606

Lumitex, Inc
P.O. Box 74853
Cleveland, OH  44190-4853

M&j Alexander Enterprises
1227 3rd Street
Corpus Christi, TX  78404

Ma Medical Services, LLC
3453 Interstate 35 North
Suite 101
San Antonio, TX  78219

Mack Houchens
2209 Fulton Drive
Garland, TX  75044

Mailfinance, Inc.
25881 Network Place
Chicago, IL  60673-1258

Maine Standards Company, LLC
221 US Route 1
Cumberland Foreside, ME  4110

Managed Prescription Program
10860 N. Mavinee Drive
Oro Valley, AZ  85737

Marchand, Nathan
1765 Howell Street
Beaumont, TX  77702

Marchand, Sydney
2400 Ashley Street
Beaumont, TX  77706

Marena Group
650 Progress Industrial Blvd.
Lawrenceville, GA  30043

Mark J. Kubala
5235 Merlot Dr
Beaumont, TX  77706

Mark Williams
Address Redacted

Marks Plumbing Parts Commerci
P.O. Box 121554
Fort Worth, TX  76121-1554

Marti, Alfredo
3740 Westcliff Rd N
Fort Worth, TX  76107

Martinez, Raul
9307 Ranchero St
San Antonio, TX  78240

Masimo Americas Inc
P.O. Box 51210
Los Angeles, CA 90051-5510

Master Tract Inc
900 N. E. Loop 410
Suite D-200
San Antonio, TX 78209

Masterfit Medical Equipment, LLC
P.O. Box 11476
Jackson, TN 38308

Matagorda Lithotripsy LLC
6339 East Speedway Blvd Suite 201
Tucson, AZ 85710

Matera Paper Co. , Inc.
P.O. Box 200184
San Antonio, TX 78220-0184

Matheson Tri Gas Inc
P.O. Box 845502
Dallas, TX 75284-5502

Matrix Resources, Inc
P.O. Box 101177
Atlanta, GA 30392

Matt Media & Technology
7212 Thames Trail
Colleyville, TX 76034

Maxis Medical, LLC
4641 Westgrove Dr.
Addison, TX 75001

Mayo Surgical LLC
600 Chastain Road Suite 220
Kennesaw, GA 30144

Mb Financial Bank
16111 North River Road
Rosemont, IL 60018

Mbs, Inc.
601 N. Mur-len Ste 16
Olathe, KS 66062

Mccarthy, Todd
9219 Garland, Rd, Ste 2107
Dallas, TX 75218

Mcconnell Orthopedic Mfg. Co
P.O. Box 8306
Greenville, TX 75404

Mccoy-rockford, Inc
Attn: Barbara Petracco
6869 Old Katy Road
Houston, TX 77024

Mck Cr Hospital Investors LP
To Be Supplemented

Mckesson Medical Surgical, Inc
P.O. Box 933027
Atlanta, GA 31193-3027

Mckesson-ach
To Be Supplemented

Mclaughlin, Emily
1200 W. Magnolia Ave. Ste 110
Fort Worth, TX 76104

Med One Capital Funding - Ohio LP
10712 S 1300 E
Sandy, UT 84094

Med One Capital Funding - Texas LP
10712 S 1300 E
Sandy, UT 84094

Med One Capital Funding LLC
10712 S 1300 E
Sandy, UT 84094

Med One Capital Funding LLC
10712 S. 1300 E.
Sandy, UT 84094

Med One Capital Funding LLC
P.O. Box 271128
Salt Lake City, UT 84127

Medacore
6502 Hedgeton Court
Spring, TX 77386

Medartis, Inc
224 Valley Creek Blvd
Suite 100
Exton, PA 19341

Medassets, Inc
P.O. Box 405652
Atlanta, GA 30384-5652

Medcare Express Delivery Service
10902 Wye St.
San Antonio, TX 78217

Meddraft
95 Argonaut, Ste. 200
Aliso Viejo, CA 92656

Medical Arts Press. Inc
P.O. Box 37647
Philadelphia, PA 19101-0647

Medical Device Resource Corporation
5981 Graham Court
Livermore, CA 94550

Medical Express, Inc
8800b Shoal Creek Blvd
Austin, TX 78757

Medical Information Technology, Inc
P.O. Box 74569
Chicago, IL 60696

Medical Management Solutions
4910 Stanford Ave
Dallas, TX 75209

Medical Products Resource
1166 East Cliff Road
Burnsville, MN 55337

Medical Solutions
9101 Western Avenue
Suite 101
Omaha, NE 68114

Medical Staffing Network
4101 Mcewen Road
Dallas, TX 75244

Medical Staffing Network
Healthcare LLC
P.O. Box 840292
Dallas, TX 75284-0292

Medical Technology Assoc., Inc.
6840 Cross Bayou Drive
Largo, FL 33777

Medicus Health Direct Inc
4767 Broadmoor Ave Se Suite 6
Kentwood, MI 49512

Medisource Partners LLC
1505 Federal Street
Suite 300
Dallas, TX 75201-3407

Medivators, Inc
Nw 9841
Minneapolis, MN 55485

Mediware Information Systems
P.O. Box 204176
Dallas, TX 75320-4176

Medix Staffing Solutions
7839 Solution Center
Chicago, IL 60677-7008

Medline Industries Inc
P.O. Box 121080
Dept. 1080
Dallas, TX 75312-1080

Mednet Industries, Inc DBA Meddraft
95 Argonaut, Ste 200
Aliso Viejo, CA 92656

Medovations Inc
27270 Network Place
Chicago, IL 60673-1272

Medservice Repair, Inc
1234 Allanson Road
Mundelein, IL 60060

Medsource Surgical Solutions
P.O. Box 132222
The Woodlands, TX 77393

Medstar Orthopedic Supplies
Attn: Accounts Receivable
1150 N Watters Rd., Ste 105
Allen, TX 75013

Med-stor
P.O. Box 158
St Clair Shores, MI 48080

Medsurg Equipment, LLC
425 S. 4th Street
Beaumont, TX 77701

Medtronic USA Inc
P.O. Box 848086
Dallas, TX 75284-8086

Medusa Group, LLC
Dominion Plaza
17304 Preston Rd
Suite 800
Dallas, TX 75252

Medusa Group, LLC
Ferguson Braswell & Fraser Pc
Attn John D Fraser
2500 Dallas Parkway Suite 501
Plano, TX 75093

Medx Surgical Partners, Inc
2616 South Loop West
Suite 210
Houston, TX 77054

Mehta, Ankur
1210 Studer St.
Houston, TX 77007

Mekorma
8265 W. Sunset Blvd
Suite 207b
West Hollywood, CA 90046

Memorial Mri & Diagnostic, LLC
1241 Campbell Rd
Houston, TX 77055

Mendoza, Rogelio
11193 Wiggins Road
Beaumont, TX 77705

Mentor Worldwide, LLC
15600 Collections Center Dr
Chicago, IL 60693

Meridian Institute Of Surgical Assisting,
Inc.
P.O. Box 758
Joelton, TN 37080

Meridian Lifesciences LLC
Attn: Accts Recievable
P.O. Box 591512
San Antonio, TX 78259

Meritaine Health
P.O. Box 1380
c/o Claim Fd74690
Amherst, NY 14226

Merry Xray Inc
4444 Viewridge Ave. Suite A
San Diego, CA 92123

Metasurg
15115 Park Row
Suite 100
Houston, TX 77084

Methodist Hospital
P.O. Box 630764
Cincinnati, OH 45263-0764

Methodspine
2755 Dafina Dr
Loveland, CO 80537

Metro Ambulance
129 Commercial Place
Schertz, TX 78154

Metrocrest Medical Svc., Inc
1925 E Beltline Road
Suite 319
Carrollton, TX 75006

Metroplex Exhaust Cleaning Co
P.O. Box 472
Royce City, TX 75189

Metroplex Mobile Detail
Attn Timothy Davis
P.O. Box 1973
Cedar Hill, TX 75106

Metropolitan Anesthesia Consultants, LLP
P.O. Box 650823, Dept 41197
Dallas, TX 75265

Metz & Baum Healthcare Professionals
(source One) Sprnt Inc
722 South Denton Tap Road
Suite 200
Coppell, TX 75019

Metzger Construction Company
2055 Siber Road
Suite 100
Houston, TX 77055-2646

Mges Inc A Texas Corporation
8725 Knight Road
Houston, TX 77054

Mh Surgery Center Woodlands
1441 Woodstead Ct, Ste 100
The Woodlands, TX 77380

Mhe Intermediate Holding, LLC
11827 Tech Com Road, Ste 115
San Antonio, TX 78233

Michael L. Smith M. D.
3345 Plaza 10 Drive
Suite E
Beaumont, TX 77707

Michael Lee Advertising, LLC
P.O. Box 7446
Beaumont, TX 77726

Michael Taba Md Pa
P.O. Box 11506
Belfast, ME 4915

Michael Urbach
3800 Bellaire Circle
Fort Worth, TX 76109

Michelle French
Denton County-tax Assessor
P.O. Box 90223
Denton, TX 76202

Microaire O R Products
Lock Box 96565
Chicago, IL 60693

Microline Surgical, Inc
50 Dunham Road
Suite 1500
Beverly, MA 1915

Microport Orthopedics
5677 Airline Road
Arlington, TN 38002

Midtown Medical Imaging
P.O. Box 268977
Oklahoma City, OK 73126

Mike Sullivan
Tax Assessor - Collector
P.O. Box 4622
Houston, TX 77210-4622

Millennium Health Consulting, Ll
P.O. Box 1658
Issaquah, WA 98027

Millie Smith
9409 Oak Street
Riverview, FL 33578

Mindray Capital Leasing Services
P.O. Box 910202
Denver, CO 80291-0202

Mindray Ds USA Inc
24312 Network Place
Chicago, IL 60673-1243

Minerva Consulting
997 Hampshire Lane
Suite 200
Richardson, TX 75080

Mission Courier
2101 Lockhill-selma Rd #202
San Antonio, TX 78213

Mizuhosi Os Inc.
Dept Ch 16977
Palatine, IL 60055-6977

Mnet Financial, Inc
95 Argonaut, Ste 250
Aliso Viejo, CA 92656

Mobile Mini Inc
P.O. Box 7144
Pasadena, CA 91109-7144

Mobile Surgical Technologies Inc
To Be Supplemented

Modern Biomedical & Imaging, Inc.
909 Lake Carolyn Parkway, Suite 1100
Irving, TX 75040

Modern Biomedical Services, Inc
P.O. Box 676165
Dallas, TX 75267-6165

Modis, Inc
Dept Ch 10682
Palatine, IL 60055-0682

Monarch Medical Products
5425 Hedgewick Way
Cumming, GA 30040

Monitoring Concepts
6125 Luther Lane # 175
Dallas, TX 75225

Monitoring Concepts
6125 Luther Lane #175
Dallas, TX 75225

Montgomery County Tax Office
Tammy J. Mcrae Tax Assessor/collector
400n. San Jacinto St.
Conroe, TX 77301

Moog
15916 Collection Center Dr
Chicago, IL 60693

Morris Systems Incorporated
5504 Democracy Drive
Suite 220
Plano, TX 75024

Mp 2 Energy Texas
P.O. Box 202829
Dallas, TX 75320-2829

Mtf Musculoskeletal Tf Orthofix
P.O. Box 415911
Boston, MA 2241

Mueller Water Conditioning, Inc.
P.O. Box 975118
Dallas, TX 75397-5118

N2 Publishing Inc
P.O. Box 602906
Charlotte, NC 28260

Nader Consultants (nader, Remi)
3070 College Street
Suite 100
Beaumont, TX 77701

Nader Consultants
3070 College Street
Suite 100
Beaumont, TX 77701

Nap Family Trust
14603 Huebner Road #bldg 2
San Antonio, TX 78023

Nap Family Trust
c/o Texas Bariatric Specialist
14603 Huebner Road #bldg 2
San Antonio, TX 78023

Nap Family Trust, In c/o Texas Bariatric
Specialist
14603 Huebner Road #bldg 2
San Antonio, TX 78023

Napa 501 Corporation
P.O. Box 840624
Dallas, TX 75284

Nashville Surgical Instruments
2005 Kumar Lane
Springfield, TN 37172

National Neuromonitoring Services LLC
524 Exchange Ave Suite C
Schertz, TX 78154

National Neuromonitoring Services LLC
P.O. Box 592442
San Antonio, TX 78259-0172

Naturebest Precut & Produce
3350 Rogerdale
Suite C
Houston, TX 77042

Navex Global, Inc.
6000 Meadow Road
Suite 200
Lake Oswego, OR 97035

Neighborhood Networks Publishing
P.O. Box 602906
Charlotte, NC 28260-2906

Neil Shah (d Shah Trust)
2230 High Country Drive
Carrollton, TX 75007

Nelson Interiors, LLC
1914 Grandstand Drive
San Antonio, TX 78238

Neo Financial
Tfao: Lonnie Hensley
100 Tower Dr
Suite 230
Burr Ridge, IL 60527

Neofunds By Neopost, Inc.
P.O. Box 30193
Tampa, FL 33630-3193

Neopost Usa, Inc
25880 Network Place
Chicago, IL 60673-1258

Nestle Pure Life
P.O. Box 856680
Louisville, KY 40285-6680

Nestle Waters North America
900 Long Ridge Road Bldg 2
Stafford, CT 6902

Neuro Serve LLC
P.O. Box 5374
Beaumont, TX 77726

Neuro Stim Technologies, LLC
2314 East Hebron Parkway
Carrollton, TX 75010

Neurosurgeons Of North Texas PLLC
4461 Coit Road Suite 405
Frisco, TX 75034

Neurotherm, Inc
30 Upton Drive
Suite 2
Wilmington, MA 1887

Nexxt Spine
14425 Bergen Blvd
Suite B
Noblesville, TN 46060

Nicholas Crafts
3607 Whidbey Ct
Spring, TX 77388

Nihon Kohden America, Inc
15363 Barranca Pkwy
Irvine, CA 92618

Noble Anesthesia Partners, PLLC
Attn Thomas Kendarski, Partner
1000 Shiloh Road
Suite 100
Plano, TX 75074

Noblis Inc
To Be Supplemented

North Central Texas
Trauma Regional Advisory Council
600 Six Flags Drive Suite 160
Arlington, TX 76011

North Hills Hospital
Attn; Accounting
4401 Booth Calloway Rd
North Richland Hills, TX 76180

Northside Independent School District
5900 Evers Road
San Antonio, TX 78238

Nova Healthcare, Pa
P.O. Box 840066
Dallas, TX 75284

Novabone Products
1551 Atlantic Boulevard
Suite 105
Jacksonville, FL 32207

Nside San Antonio
18402 US Hwy 281 N
Suite 201
San Antonio, TX 78259

Ntt Data Inc
P.O. Box 4201
Boston, MA 02211

Nuevo Coverage Associates
5500 Democracy Drive
Suite 150
Plano, TX 75024

Nursing Registry Consulants Corporation
3165 S. Alma School Road, Ste 29-260
Chandler, AZ 85248

Nuvasive Inc
File # 50678
Los Angeles, CA 90074-0678

O' Donnell's Landscape Svc, Inc.
P.O. Box 96072
Southlake, TX 76092

Occupational Health Centers Of The South
P.O. Box 9005
Addison, TX  75001

Office & Furniture Companies Of Texas
LLC
P.O. Box 899
League City, TX  77574

Office Depot, Inc
P.O. Box 88040
Chicago, IL  60680-1040

Office Of The United States Trustee
Earle Cabell Federal Building
1100 Commerce Street, Room 976
Dallas, TX  75242

Olatunji, Adebola
6700 David Lane
Colleyville, TX  76034

Olympus America Inc.
3500 Corporate Parkway
Center Valley, PA  18034

Olympus America Inc.
Dept 0600
P.O. Box 120600
Dallas, TX  75312-0600

Olympus Biotech Corporation
Dept. Ch 16626
Palatine, IL  60055-6626

Olympus Financial Services
P.O. Box 200183
Pittsburgh, PA  15251-0183

Olympus Healthcare
777 Brickell Avenue
Suite 410
Miami, FL  33131

O'mara, William
5160 Littlechase St.
Beaumont, TX  77706

Omni Acquisition Inc. DBA Spine 360
5000 Plaza On The Lake
Suite 305
Austin, TX  78746

Omni Filtration
P.O. Box 12560
Beaumont, TX  77726

Omnicell Inc
Dept Ch 17247
Palatine, IL  60055-7247

Omniguide, Inc
One Kendall Square
Suite B 1301
Cambridge, MA  2139

Omnilife Science, Inc
50 O'connell Way, Ste 10
East Taunton, MA  2718

On Assignment Healthcare Staffing
26745 Malibu Hills Road
Calabasas, CA  91301

On Demand Staffing
P.O. Box 59307
Dallas, TX  75229

O'neal, Robert
5944 Falcom Crest
Lumberton, TX  77657

Online Training Center
505 Carr Rd Ste 100
Wilmington, DE  19809

Operation Comfort
Attn: Janis Roznowski
4900 Broadway, Ste 100
San Antonio, TX  78209

Operative Innovations, LLC
6338 N New Braunfels Ave
Suite 294
San Antonio, TX  78209

Optum Insight
P.O. Box 88050
Chicago, IL  60680-1050

Orchestrate Hr, Inc.
5050 Spring Valley Rd
Dallas, TX  75244

Ortho Development
12187 S. Business Park Dr.
Draper, UT  84020

Orthofix Spinal Implants
P.O. Box 842452
Dallas, TX  75284-2452

Orthohelix Surgical Designs, Inc
75 Remttance Dr. Suite 6688
Chicago, IL  60675-6688

Orthopaedic & Spine Institute
P.O. Box 848827
Boston, MA

Orthopaedic & Spine Institute
P.O. Box 848827
Boston, MA  02284-8827

Orthopediatrics
Us Distribution Corp
2850 Frontier Dr
Warsaw, IN  46582-7001

Osi Medical Management
21 Spurs Ln. Ste 245
San Antonio, TX 78240

Oldani, R Shannon
13151 Mccrorey Road
Conroe, TX 77303

Osteomed Corporation
3885 Arapaho Road
Attn: Bill Wyatt
Addison, TX 75001

Oszczxakiewics, Michael
5030 Littlewood Drive
Beaumont, TX 77706

Page Southerland Page, LLP
1100 Louisiana Stq
Suite One
Houston, TX 77002

Pages Printing
113 Colglazier
San Antonio, TX 78223

Pajunk Medical Systems
6611 Bay Circle
Suite 140
Norcross, GA 30071

Paradigm Biodevices, Inc
P.O. Box 518
Norwell, MA 2061

Paradigm Spine, Inc
505 Park Ave
14th Floor
New York, NY 10022

Paradigm Surgical Devices, LLC
P.O. Box 535188
Grand Prairie, TX 75053-5188

Paranet Corporation Services, Inc
3675 Crestwood Parkway, Ste 350
Duluth, GA 30096

Parks Medical Electr Sales, Inc
6000 S Eastern, Suite 10-b
Las Vegas, NV 89119

Partner Source
39683 Treasury Center
Chicago, IL 60694-9600

Parts Source Inc
P.O. Box 645186
Cincinnati, OH 45264-8186

Patient Choice Coalition Of Texas
823 Congress Ave
Suite 1010
Austin, TX 78701

Patriot Medical Techno, Inc
Msc-410672
P.O. Box 415000
Nashville, TN 37241-5000

Payment Resolution Services
Attn: Msc 410836 c/o Umr
P.O. Box 415000
Nasville, TN 37241-0836

Pbd Services 1, LLC
DBA Guardian Ems
Attn Matthew Davis
1681 S Broadway
Carrollton, TX 75006

Pedro Valdez, MD
c/o Elizabeth L. Higginbotham, Esq.
Higginbotham & Associates, L.l.c.
1100 North West Loop 410, Suite 700
San Antonio, TX 78213

Pedro Valdez, MD
c/o Thomas H. Padgett, Jr., Esq.
Ross Law Group (houston Office)
1104 San Antonio Street
Austin, TX 78701

People 2. 0 Global Inc
Source One Healthcare Professionals
DBA Metz & Baum Healthcare
Professionals
Atlanta, GA 30353-6853

Percom Online, Inc.
P.O. Box 3744
Abilene, TX 79604

Perez, Angel
15055 East Frwy, Suite B60
Channelview, TX 77530

Performace Grafts, LLC
2106 W. Pioneer Parkway
Suite 132
Arlington, TX 76013

Pest Shield Pest Control, Imc
15329 Tradesman
San Antonio, TX 78249

Peter C. Isaac, M. D.
P.O. Box 20457
Beaumont, TX 77720

Physician Sales & Service-2029
P.O. Box 846260
Dallas, TX 75284-6260

Picc Vic Rn
3201 Cherry Ridge
Suite A-109
San Antonio, TX 78230

Pieternelle, J Coffy
5060 Shadow Lane
Beaumont, TX 77706

Piney Point Wms Ctr/paul Cook
1221 Rocky River Road
Houston, TX 77056

Pinnacle Elevator Inspections
311 Cr 292
Collinsville, TX  76233

Pinnacle Spine Group, LLC
1601 Elm St
Suite 300
Dallas, TX  75201

Attn: John F. Taylor And Lee M. Wood
1500 Waters Ridge Drive
Lewisville, TX  75057

Pisula, James N.
P.O. Box 3867
Evergreen, TX  80437

Plant Interscapes, Inc.
6436 Badcock Road
San Antonio, TX  78249

Pneumatic Services, Inc
21977 US Hwy 19 N
Clearwater, FL  33765

Popp Hutcheson, PLLC
1301 S. Mopac Expressway
Suite 430
Austin, TX  78746

Post Push Media, LLC
1701 W. Northwest Highway, Se. 100
Grapevine, TX  76501

Precision Dynamics Corp Pdc
P.O. Box 71549
Chicago, IL  60694-1995

Precision Surgical
2551 Farrington St.
Dallas, TX  75207

Precision Task Group, Inc
9801 Westheimer
Suite 803
Houston, TX  77042

Preferred Medical Claims Solutions
Pmcs#5805970
9060 East Via Linda
Scottsdale, AZ  85258

Premedia Group, LLC
5055 Addison Cir Ph 718
Addison, TX  75001

Premier Mobile Equipment, LLC
7777 Forest Lane
Suite C-204
Dallas, TX  75230

Premier Orthopaedic Products, Inc
3135 Falling Brook
San Antonio, TX  78258

Previty Surgical, PLLC (peel, Garrett)
740 Hospital Drive
Suite 280
Beaumont, TX  77701

Primedia Group LLC
5055 Addison Cir Ph 718
Addison, TX  75001

Pro Star Services Inc
P.O. Box 110209
Carrollton, TX  75011

Professional Media Resources
P.O. Box 460380
St. Louis, MO  63146-7380

Professional Onsite Services, LLC
P.O. Box 774
Alvarado, TX  76009

Progressive Medical Inc.
P.O. Box 771410
St Louis, MO  63177-2410

Promed Medical Supplies
1795 N. Fry Road
Suite 320
Katy, TX  77449

Propath Services, LLP
Dept 41074
P.O. Box 660811
Dallas, TX  75266-0811

Protection Systems
1890 Crown Drive
Suite 1310
Dallas, TX  75234

Provider Reimbursement Consultants
5638 Patsy Ann
Jacksonville, FL  32207

Prudential
Customer Service Office
P.O. Box 41594
Philadelphia, PA  19176

Psc Recovery Systems, LLC
P.O. Box 3069
Houston, TX  77253-3069

Pulman Cappuccio Pullen Benson & Jones
Attn Elliott S Cappuccio
2161 Nw Military Highway Suite 400
San Antonio, TX  78213

Pulse Anesthesia Staffing, LLC
2120 Mistletoe B;vd #2
Fort Worth, TX  76110

Pulse Medical, Inc
1130 Ada Street
Suite B
Blue Ridge, GA  30513

Qspine, LLC
P.O. Box 836072
Richardson, TX  75083-6072

Qiahrsm, Shania
5080 Oakmount
Beaumont, TX  77706

Quest Diagnostics Incorporated
P.O. Box 822510
Philadelphia, PA  19182-2510

Quintech, Inc.
Dept # 09-046
P.O. Box 9600
Texarkana, TX  75505-9600

R Irvin Morgan Pa DBA
Pathology Associates
4818 Wellington Street #8
Greenville, TX  75402

Rabn Ortho LLC
1565 N. Central Expressway
Suite 200
Richardson, TX  75080

Rabn Ortho LLC
Ferguson Braswell & Fraser Pc
Attn John D Fraser
2500 Dallas Parkway Suite 501
Plano, TX  75093

Radcom Associates, Inc
P.O. Box 851408
Mesquite, TX  75185-1408

Radiology Assoc Tarrant
P.O. Box 99337
Fort Worth, TX  76199

Rc Transcription
2047 Thicket Trail
San Antonio, TX  78248

Recall Secure Destruction Serv
P.O. Box 841709
Dallas, TX  75284-1709

Recall Total Information Mgmt, Inc
015295 Collections Center Drive
Chicago, IL  60693-0100

Recondo Technology, Inc
8300 E Maplewood Ave
Suite 310
Greenwood, CO  80111

Rehab Pro LP
17521 Hwy 69 South
Suite 120
Tyler, TX  75703

Reliable Plant Maintenance, Inc
P.O. Box 397
Mckinney, TX  75070

Republic Bank
1560 South Renaissance Towne Drive
Suite 260
Bountiful, UT  84087

Republic Services, Inc # 794
P.O. Box 78829
Phoenix, AZ  85062

Republic Services, Inc #859
P.O. Box 78829
Phoenix, AZ  85062-8829

Reset Rx
201 St Charles Ave
Suite # 114-373
New Orleans, LA  70170

Respironics Hospital Financial
P.O. Box 633553
Cincinnati, OH  45263-3553

Reynolds, Ian
450 Medical Center Blvd, Suite 206
Webster, TX  77598

Richard A. Marks, MD
399 W. Campbell Rd
#408
Richardson, TX  75080

Richard Jelsma Md
425 N Highland Ave
Sherman, TX  75092

Richard W. Harrell
Address Redacted

Richard W. Harrell
P.O. Box 815
Harleton, TX  75651

Richard Wolf Medical Instruments
2753 Momentum Place
Chicago, IL  60689-5325

Richard, Wayne And Roberts, Inc.
24 Greenway Plaza
Suite 1209
Houston, TX  77046

Ricoh Usa, Inc
P.O. Box 660342
Dallas, TX  75266-0342

Rising, Kelly
1265 Thomas Road
Beaumont, TX  77706

Riverway Business Services
21922 Royal Montreal
Katy, TX  77450

Rna Medical
7 Jackson Road
Devens, MA 01434-4026

Robert A. O'neal
To Be Supplemented

Robert B Thornton
P.O. Box 4264
Horseshoe Bay, TX 78657

Robert Breslin
50 S. Victoriana Cir.
The Woodlands, TX 77389

Robert Dixon For Flag Mobile
2300 Mcdermott Rd. , Ste 200-333
Plano, TX 75025

Robert Helms
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Robert Helms
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Robert N Helms Jr
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Robert O'neal
5944 Falcon Crest
Lumberton, TX 77657

Robert Parker (mint To Be, LP)
715 Windbreak Trail
Houston, TX 77079

Robert Thornton
P.O. Box 4264
Horseshoe Bay, TX 78657

Roche Diagnostic
Mail Code 5021
P.O. Box 660367
Dallas, TX 75266-0367

Roebuck, Jeremy
6315 Ellington Ln.
Beaumont, TX 77706

Roeser, Andrew C.
1706 North Blvd
Houston, TX 77098

Ron Charles (24/7 Consulting, LLC)
10370 Richmond Ave, #1375
Pearland, TX 77584

Ron Wright
Tax Assessor-collector
100 E Weatherford
Fort Worth, TX 76196

Rosebud Texas
7425 Spring Valley Rd
Dallas, TX 75254

Rsl Aquisitions, LLC
11706 S. Garden Street
Houston, TX 77071

Sacadan Holdings
1420 Thomas Rd.
Beaumont, TX 77706

Safewire LLC
P.O. Box 290156
Ft Lauderdale, FL 33329

Sagebrush Building Automation
8720 Sagebrush Building Automation
Aubrey, TX 76227

Salt Exchange Inc
4231 Director Drive
San Antonio, TX 78219

San Antonio Business Journal
P.O. Box 844855
Dallas, TX 75284-4855

San Antonio Spurs LLC
One AT&T Center Pkwy
San Antonio, TX 78219

San Antonio Water System
P.O. Box 2990
San Antonio, TX 78299-2990

Saxton Spine
5035 Oakmont Dr
Beaumont, TX 77706

Schindler Elevator Corporation
6631 N Belt Line Road Suite 130
Irving, TX 75063

Schindler Elevator Corporation
P.O. Box 93050
Chicago, IL 60673-3050

Scimage, Inc
4916 El Camino Real
Suite 200
Los Altos, CA 94022

Scott Publishing DBA/360 West Magazine
1612 Summit Ave. Ste 150
Ft Worth, TX 76102

Security Recruit Team Inc
2809 Regal Rd.
Suite 103
Plano, TX  75075

Select Surgical
5116 Bissonnet # 388
Bellaire, TX  77401

Sentry Neuromonitoring 2013
13161 Misty Willow Dr
Houston, TX  77070

Setx Fryer Management
2286 W Lucas Dr
Beaumont, TX  77706

Shafer Enterprises
170 Andrew Drive
Stockbridge, GA  30281

Shah, Neil Md
4441 Bryant Irvin N
Fort Worth, TX  76107

Shahid Sp Holdings
6037 Meadow Rd
Dallas, TX  75230

Sharon A. Krantz
1501 Piedmont Place
Savannah, TX  76227

Shc Services, Inc
DBA Supplemental Healthcare
9441 Lbj Frwy, Suite 104
Dallas, TX  75243

Shc Services, Inc
P.O. Box 27124
Salt Lake City, UT  84127-0124

Sherman Yu
1521 Wichita Street
Houston, TX  77004

Sherman, Deborah
4690 Dunleith
Beaumont, TX  77706

Shever Foot Specialists, Pa (sepideh
Shever, Dpm)
4582 Kingwood Drive, Suite E#142
Kingwood, TX  77345

Shred It Houston
P.O. Box 101007
Pasadena, CA  91189-1007

Shred-it US Jv LLC
P.O. Box 101007
Pasadena, CA  91189-1007

Si-bone Inc
Dept 3195
P.O. Box 123195
Dallas, TX  75312-3195

Sidley Austin LLP
Attn: Sarah V. J. Spyksma
555 West Fifth Street Suite 3800
Los Angeles, CA  92626

Sidley Austin LLP
Attn: Sarah V. J. Spyksma
555 West Fifth Street, Suite 4000
Los Angeles, CA  90013

Siemens Hlthcare Diagnost, Inc
P.O. Box 121102
Dallas, TX  75312-1102

Siemens Industry, Inc
c/o Citibank ( Bldg Tech)
P.O. Box 2134
Carol Stream, IL  60132-2134

Siemens Water Technologies LLC
10875 Kempwood
Houston, TX  77043

Signature Business Leasing
225 Broadhollow Road
Melville, NY  11747

Signature Healthcare Search
1575 Heritage Dr.
Suite 202
Mckinney, TX  75069

Silva, Marco (silvex, LLC)
12 Estates Of Montclaire
Beaumont, TX  77706

Simpex Medical, Inc
401 E. Prospect Ave.
Mount Prospect, IL  60056

Simplex Grinnell Fire Security
Dept. Ch 10320
Palatine, IL  60055-0320

Simplex Grinnell
To Be Supplemented

Simpson, Belinda
20051 Mitchell Cove Dr
Porter, TX  77365

Single Use Surgical, Inc
3805 Old Eaton Rd
Pennsylvania Biotech Centre
Doylestown, PA  18902

Sitestuff, Inc
P.O. Box 82569
Goleta, CA  93118-2569

Sjyel Venurex erwin Eo7
2965 Harrison
Suite 111
Beaumont, TX 77702

Skeltal Kinetics LLC
10201 Bubb Rd.
Cupertino, CA 95014

Skylark Medical Innovations, Inc
12620 Fm 1960 W
Suite A4
Houston, TX 77065

Slr Medical Consulting, LLC
1717 Mckinney Ave
Ste 700
Dallas, TX 75202

Small Bone Innovations, Inc
P.O. Box 48314
Newark, NJ 07101-4814

Smith & Nephew - Wound Management
75 Remittance Drive
Suite 6493
Chicago, IL 60675-6493

Smith & Nephew Inc
P.O. Box 60333
Charlotte, NC 28260-0333

Smith, Charlet-linda
383 Adams Drive
Lumberton, TX 77657

Smith, David
5120 Little Chase
Beaumont, TX 77706

Smiths Medical Asd, Inc
P.O. Box 7247-7784
Philadelphia, PA 19170-7784

Snodgrass, Tanya
27374 Shaddy Hills Landing Lane
Spring, TX 77386

Snowden Rehab
12770 Cimarron Path
Suite 128
San Antonio, TX 78249

So, Mandy
9817 Marlink
Houston, TX 77024

So, Mandy
9818 Marlink
Houston, TX 77025

Soberon, Santos
775 Norwood
Beaumont, TX 77706

Sodzo Medical
2408 Timberloch Place
Suite A4
The Woodlands, TX 77380

Sogeti Usa, LLC
P.O. Box 633470
Cincinnati, OH 45263-3470

Solana Surgical LLC
6363 Poplar Ave, Ste 312
Memphis, TN 38119

Sos Enviro Services, LLC
P.O. Box 201480
San Antonio, TX 78220

Sos Liquid Waste Haulers, Ltd
P.O. Box 201480
San Antonio, TX 78220-8480

South Texas Blood Tissue Cente
6211 Ih 10 West
San Antonio, TX 78201

South Texas Neuromonitoring
P.O. Box 592442
San Antonio, TX 78259

South Texas Radiology Group
P.O. Box 29490
San Antonio, TX 78229

Southeast Tx Asc Partners, LLC
7001 Corporate Drive
Suite 100
Houston, TX 77036

Southwest Clinical Laboratory Consulting
112 Yellow Stone Lake Drive
Laredo, TX 78041

Southwest Medical Associates, Inc
638 East Market Street
Rockport, TX 78382

Southwest Surgical Holdings, LLC
5710 Lyndon B. Johnson Fwy
Dallas, TX

Southwest Surgical Holdings, LLC
5710 Lyndon B. Johnson Fwy
Dallas, TX 75240

Southwest Surgical Holdings, LLC
c/o The Oberheiden Law Group PLLC
Attn Elizabeth K Stepp
5710 Lyndon B. Johnson Fwy Suite 120
Dallas, TX 75240

Southwest Surgical Holdings, LLP
5710 Lyndon B. Johnson Fwy
Dallas, TX 75240

Southwest Texas Regional Advisory
Council
7500 US Hwy 90 West
Suite 200
San Antonio, TX  78227-4023

Southwest Transplant Alliance
5489 Blair Road
Dallas, TX  75231

Specialists In Vascular Ultrasound, Inc
P.O. Box 15944
San Antonio, TX  78212

Specialty Care Cardiovascular Inc
Deptartment 1614
P.O. Box 11407
Birmingham, AL  35246-1614

Specialty Care Inc
One American Center
3100 West End Avenue Suite 800
Nashville, TN  37203

Specialtycare, Inc.
Attn: Director Of Contracting
One American Center,
3100 West End Avenue, Suite 800
Nashville, TX  37203

Spencer Fane Britt & Browne LLP
1000 Walnut
Suite 1400
Kansas City, MO  64106

Spinal Usa
2050 Executive Dr
Pearl, MS  39208

Spine Smith Holdings LLC
93 Red River Street
Austin, TX  78701

Spine Star, LLC
908 Audelia Rd
Suite 200 Pmb 338
Richardson, TX  75081

Spine View, Inc
48810 Kato Road #100e
Fremont, CA  94538

Spine Wave, Inc
3 Enterprise Dr
Suite 210
Shelton, CT  6484

Spineart Usa, Inc
227 East 58th Street
2nd Floor
New York, NY  10022

Spinecraft, LLC
777 Oakmont Lane
Westmont, IL  60559

Spok, Inc
P.O. Box 660324
Dallas, TX  75266-0324

Ssi Group, Inc
P.O. Box 11407
Dept. 2455
Birmingham, AL  35246-2455

St Jude Medical
22400 Network Place
Chicago, IL  60673-1224

Stacy Systems, Inc.
501 Post Oak Dr.
Newark, TX  76071

Star Delivery Service, Inc
P.O. Box 3613
Houston, TX  77253

Star Diagnostics Of Tarrant County, LLP
P.O. Box 226656
Dallas, TX  75222-6656

Star Locktechs
6650 Eastex Freeway
Beaumont, TX  77708

Star Telegram DBA Forth Worth Star
Telegram
808 Throckmorton St
Fort Worth, TX  76102

State Industrial Products Corporation
P.O. Box 74189
Cleveland, OH  44194-0268

Statlab Medical Products
P.O. Box 678056
Dallas, TX  75267-8056

Step Saver
1901 W. 2425 S.
Woods Cross, UT  84087

Stericycle Inc
P.O. Box 6575
Carol Stream, IL  60197-6575

Steris Corp
P.O. Box 676548
Dallas, TX  75267-6548

Steve Willimas
7393 Blairview
Dallas, TX  75230

Steve Winnet
610 Janish Rd
Houston, TX  77018

Steven Williams
2301 Marsh Lane
Plano, TX  75093

Stewart Organization
P.O. Box 166708
Irving, TX 75016

Sibile River Pharmacy Solutions
P.O. Box 504591
Saint Louis, MO 63150

Strasburger And Price LLP
P.O. Box 50100
Dallas, TX 75250-9989

Stratus Workforce Solutions
2207 Riva Row # 3104
The Woodlands, TX 77380

Stryker Communications
22491 Network Place
Chicago, IL 60673

Stryker Endoscopy
c/o Stryker Sales Corp.
P.O. Box 93276
Chicago, IL 60673-3276

Stryker Finance
950 Trade Centre Way, Suite 200
Portage, MI 49002

Stryker Flex Financial
25652 Network Place
Chicago, IL 60673-1256

Stryker Instruments
P.O. Box 70119
Chicago, IL 06067-3119

Stryker Orthopaedics
Box 93213
Chicago, IL 60673-3213

Stryker Sales Corporation
1901 Romence Road Parkway
Portage, MI 49002

Stryker Sales Corporation
Stryker Medical
P.O. Box 93308
Chicago, IL 60673-3308

Stryker Spine
21912 Network Place
Chicago, IL 60673-1912

Stryker Sustainablity Solutions
P.O. Box 29387
Phoenix, AZ 85038-9387

Sullins Johnston Rohrbach Magers
2200 Phoenix Tower
3200 Southwest Freeway
Houston, TX 77027

Summit Spine
P.O. Box 2332
Georgetown, TX 78627

Sunterra Landscape Services
P.O. Box 80949
Austin, TX 78708

Surgical C- Arms & Imaging Services, LLC
1200 Cedar Lake Dr
Prosper, TX 75078

Surgical Imaging Specialists, Inc
814 Grand Lakes Drive
Baton Rouge, LA 70810

Surgical Principals Inc
1625 South Tacoma Way
Tacoma, WA 98409

Surgical Review Corporation
P.O. Box 18136
Raleigh, NC 27619

Surgical Solutions, LLC
P.O. Box 600492
Dallas, TX 75360-0492

Surgilogix LLC
11503 Nw Military
Bldg 400 Ste 307
San Antonio, TX 78231

Susan Matthews
Baker, Donelson, Beaman, Caldwell &
Berkowitz, Pc
1301 Mckinney Street
Suite 3700
Houston, TX 77010

Suture Express, Inc.
P.O. Box 842806
Kansas City, MO 64184-2806

Svideo.com, LLC
22136 Westheimer Pwk 421
Katy, TX 77450

Swann, Karl
214 Chester Street
San Antonio, TX 78209

Swann, MD, Karl W
214 Chester Street
San Antonio, TX 78209

Swire Oilfield Services, LLC
28420 Hardy Toll Rd # 100
Spring, TX 77373

Swmda, LLC
5566 W. Main St. , Ste 210
Frisco, TX 75033

Sybaris Group, Inc.
7324 Southwest Fwy
Suite 600
Houston, TX 77074

Symmetry Surgical
Speciality Surgical Instrumentation
P.O. Box 759159
Baltimore, MD 21275-9159

Synaptic Resources
P.O. Box 59001 Dept # 4011
Tulsa, OK 07415-9001

Synergy Iom, LLC
1801 Royal Lane
Suite 908
Farmers Branch, TX 75229

Synergy Surgical, LLC
2201 E. President George Bush Fwy
Suite A104
Plano, TX 75074

Synthes Spine
P.O. Box 8538-662
Philadelphia, PA 19171-0662

Tacy Medical, Inc
P.O. Box 15807
Fernandina Beach, FL 32035-3114

Tag Limo Transportation
11611 Bickwood Drivw
Houston, TX 77009

Tanya Snodgrass
28307 Woodson Lake Dr
Spring, TX 77386

Taylor Lake Investments (garcia)
2929 Weslayan Unit 2007
Houston, TX 77027

Taylor, Jeffrey (tj Medical Technologies,
LLC)
1916 Kingsbridge Lane
Keller, TX 76262

Tbj, Inc
1671 Orchard Drive
Chambersburg, PA 17201

Tc Surgical, Inc.
P.O. Box 821122
Fort Worth, TX 76182

Tds Med. Inc
Corporate Office
1000 East Hillsboro Blvd
Deerfield Beach, FL 33441

Team Medical
3421 Gary Drive
Plano, TX 75023

Tejas Orthoedics & Sports Med (david
Randall, M.d.)
2152 Pelham Dr.
Houston, TX 77019

Teleflex Medical, Inc
P.O. Box 601608
Charlotte, NC 28260-1608

Telesight Magnifiers, Inc
28 Grant Street
Freeport, NY 11520

Terry Scarborough
5030 Jackwood St
Houston, TX 77096

Terumo Bct, Inc
10811 W. Collins Ave
Lakewood, CO 80215

Terumo Medical Corporation
P.O. Box 841733
Dallas, TX 75284-1733

Texans Anethesia Assoc, PLLC
3039 Newbrook Dr
Pearland, TX 77584

Texas Air Products
11122 Gordon Rd
San Antonio, TX 78216

Texas Air Systems, LLC
6029 West Campus Circle Drive
Suite 100
Irving, TX 75063

Texas Attorneygeneral:
Office Of The Attorney General State Of
Texas
Hal Morris, Casey Roy
P.O. Box 12548
Austin, TX 78711-2548

Texas Capital Bank, N. A.
500 Throckmorton Street, Suite 300
Fort Worth, TX 76102

Texas Capital Bank, N. A.
Attn Bruce Shilcutt
2000 Mckinney Ave Suite 700
Dallas, TX 75201

Texas Capital Bank, N. A.
P.O. Box 660146
Dallas, TX 75266

Texas Comptroller Of Public Accounts
111 E. 17th Street
Austin, TX 78774-0001

Texas Comptroller Of Public Accounts
Revenue Accounting Div – Bankruptcy
Section
P.O. Box 13528
Austin, TX 78711-3528

Texas Depart Of Licensing Regu
P.O. Box 12157
Austin, TX 78711

Texas Department Of State Health Services
Wise County/cad
c/o Laurie Spindler Huffman
2323 Bryan Street, Ste 1600
Dallas, TX 75201

Texas Dept Of State Health Svcs
Radiation Svcs Licensing Branc
P.O. Box 149347, Mc 2003
Austin, TX 78714-9347

Texas Health Presbyterian Hospital Plano
612 E. Lamar Blvd, Suite 900
Arlington, TX 76011

Texas Interpreting Services
To Be Supplemented

Texas Intraoperative Monitoring
25 Highland Park Village
No. 100-225
Dallas, TX 75205

Texas Organ Sharing Alliance
Attn Patrick J Giordano Mha Fache Ceo
8122 Datapoint Drive Suite 200
San Antonio, TX 78229

Texas Orthotics Inc. DBA Texas Brace
Systems
5204 Tennyson Parkway
Suite #100
Plano, TX 70524

Texas State University- San Marcos
601 University Drive
San Marcos, TX 78666

Texas Wired Music Inc
Muzak Of San Antonio
P.O. Box 1098
San Antonio, TX 78294

Texas Workforce Commission
Bankruptcy Section
P.O. Box 149080
Austin, TX 78714-9080

Texmed Investments
7670 Woodway
Suite 160
Houston, TX 77063

Texmed Investments
7670 Woodway, Ste 160
Houston, TX 77063

Texmed
7670 Woodway
Suite 160
Houston, TX 77063

Textile Resource Management
9201 Center Point
Houston, TX 77054

The Broadleaf Group, LLC
P.O. Box 12607
Alexandria, LA 71315

The Hassell Second Family Limited
Partnership
414 Cliffside Drive
San Antonio, TX 78231-1513

The Joiner Group
10 Inwood Peak
San Antonio, TX 78248

The Oberheiden Law Group PLLC
Attn Elizabeth K Stepp
5710 Lbj Freeway Suite 120
Dallas, TX 75240

Theracom, LLC
Payment Center
P.O. Box 640105
Cincinnati, OH 45264-0105

Thi Distribution, LLC
3001 Knox Street
Suite #405
Dallas, TX 75205

Thomas Vo (ghap)
P.O. Box 975
Bellaire, TX 77402

Thomas, George
1310 Audubon Pl
Beaumont, TX 77706

Thornton, Robert B.
P.O. Box 4264
Horseshoe Bay, TX 78657

Thornton, Robert
P.O. Box 4264
Horseshoe Bay, TX 78657

Thornton, Shirley
P.O. Box 4262
Horseshoe Bay, TX 78657

Thota Capital Partners, Ltd
801a South Highway 78, Ste 207
Wylie, TX 75098

Timberloch Inc
c/o Pm Realty Group
1440 Lake Front Circle Drive Suite 150
The Woodlands, TX 77380

Time Warner Cable - 1046
Account 8260141442671046
P.O. Box 60074
City Of Industry, CA 91716-0074

Time Warner Cable - 6086
Account 8260141444736086
P.O. Box 60074
City Of Industry, CA 91716-0074

Time Warner Cable 9517
Acct# 8260141442039517
P.O. Box 60074
City Of Industry, CA  91716-0074

Time Warner Cable 9018
P.O. Box 60074
City Of Industry, CA  91716-0074

Time Warner Cable 033300301
Box 223085
Pittsburgh, PA  15251-2085

Titan Spine, LLC
6140 W. Executive Drive
Suite A
Mequon, WI  53092

Tmc Orthopedic
P.O. Box 678552
Dallas, TX  75267-8552

Tmi Texas Medical Industries, In
1409 Industrial Park
Royse City, TX  75189

Todd Mccarthy
9219 Garland St Suite 2107
Dallas, TX  75218

Toni Lewis
213 Crestwood Drive
Fort Worth, TX  76107

Tornier, Inc
P.O. Box 4631
Houston, TX  77210-4631

Total Healthcare Group Ii, LLC
c/o The Oberheiden Law Group PLLC
Attn Elizabeth K Stepp
5710 Lbj Freeway Suite 120
Dallas, TX  75240

Transcend Services Inc
Dept# 40089
P.O. Box 740209
Atlanta, GA  30374-0209

Traveler's Insurance
P.O. Box 42927
Houston, TX  77242

Travis Brothers Building Automation Texas
1539 East Lane
Beaumont, TX  77713

Trimble Service Company, Inc
P.O. Box 162534
Fort Worth, TX  76161

Trimed, Inc
P.O. Box 55189
Valencia, CA  91385-0189

Trinity Staffing Services, Inc
13750 San Pedro
Suite 540
San Antonio, TX  78232

Triton Biologics
2116 Quail Meadow Lane
Frisco, TX  75034

T-systems, Inc.
Dept. 2537
P.O. Box 122537
Dallas, TX  75312-2537

Tw Telecom
P.O. Box 172567
Denver, CO  80217-2567

Tx2k Enterprises
P.O. Box 118
Fulshear, TX  77441

Typenex Medical LLC
303 E Wacker Dr
Suite 1200
Chicago, IL  60601

U. S. Bank Equipment Finance
Division Of U. S. Bank, N. A.
P.O. Box 230789
Portland, OR  97281

U. S. Bank Equipment Finance
Division Of U.s. Bank, N.a.
P.O. Box 230789
Portland, OR  97281

U. S. Infusion, Inc
14617 Meadowland Circle
Newark, TX  76071-9105

Ual
Moore Wallace DBA Rr Donnelley
P.O. Box 730216
Dallas, TX  75373-0216

Ulrich Medical Usa, Inc
To Be Supplemented
Chesterfield, MO  63005

Umb Bank, N. A.
2600 Network Blvd Suite 190
Frisco, TX  75034

United States Trustee
Office Of The U.s. Trustee
1100 Commerce Street
Room 976
Dallas, TX  75242

United Tissue Network
P.O. Box 421
Norman, OK  73070

United Toxicology
P.O. Box 650822
Dallas, TX  75265

Universal Cartridge Supply
P.O. Box 20226
Long Beach, CA  90801

University Of Ottawa
Postgraduate Medical Education
Faculty Of Medicine, Uottawa
Ottawa, ON  K1H 8M5  Canada

Urbach, Michael
3800 Bellaire Cir
Fort Worth, TX  76109

Urbach, Michael
3800 Bellaire Circle
Fort Worth, TX  76109

Us Endoscopy
5976 Heisley Rd.
Mentor, OH  44060

Us Foods, Inc
Box 840396
Dallas, TX  75284-0396

Us Foodservice, Inc.
Box 843202
Dallas, TX  75284-3202

Us Implant Solutions, LLC
DBA: I. T. S. Usa
1778 Park Ave. , N. , Suite 2
Maitland, FL  32751

Us Med-equip, Inc
P.O. Box 41321
Houston, TX  77241

Vacse
2201 Timberloch Place
Suite 200
The Woodlands, TX  77380

Valmed
2140 E. Southlake Blvd
L-508
Southlake, TX  76092

Vardiman, Arnold
301 Westover Rd
San Antonio, TX  78209

Vbea
2201 Timberloch Place
Suite 200
The Woodlands, TX  77380

Vdi Communications, Inc.
P.O. Box 90953
Houston, TX  77290-0953

Vega, Darlene M
30910 Autumn Canyon Ln
Spring, TX  77386

Veluswamy Family Partners, Ltd
7505 Shadow Creek Dr
Beaumont, TX  77707

Venkatesh, Madhav Md
4299 San Felipe, Ste 300
Houston, TX  77027

Ventworks Inc
P.O. Box 210966
Bedford, TX  76095-7966

Verathon, Inc.
P.O. Box 935117
Atlanta, GA  31193-5117

Veritex Community Bank
5049 W Park Blvd
Plano, TX  75093

Veritrust Corporation
7804 Fairview Rd
Suite 153
Charlotte, NC  28226-4998

Verizon 672074485 00001
P.O. Box 660108
Dallas, TX  75266-0108

Verizon Sw 2812410664 03
P.O. Box 920041
Dallas, TX  75392-0041

Versacor Enterprises, LLC
2825 Exchange Blvd
Suite 104
Southlake, TX  76092

Vertebral Technologies, Inc
Nw6350
P.O. Box 1450
Minneapolis, MN  55485-6350

Viafit Precision Orthotics & Prosthetics
P.O. Box 678552
Dallas, TX  75267-8552

Victores, Ruben
2370 Wellington Place
Beaumont, TX  77706

Victory Hospital Holdings Craig Ranch Ll
2201 Timberloch Suite 200
The Woodlands, TX  77380

Victory Hospital Properties, LLC
2200 Timberloch Place
Suite 199
The Woodlands, TX  77379

Victory Medical Center - Craig Ranch
P.O. Box 678046
Dallas, TX  75267

Victory Medical Center Beaumont, LP
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Victory Medical Center Craig Ranch, LP
c/o Robert N. Helms, Jr.
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Victory Medical Center Houston, LP
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Victory Medical Center Landmark, LP
c/o Robert N. Helms, Jr.
2201 Timberloch, Suite 200
The Woodlands, TX 77038

Victory Medical Center Mid-cities, LP
c/o Robert N. Helms, Jr.
2201 Timberloch, Suite 200
The Woodlands, TX 77038

Victory Medical Center Plano Gp, LLC
2201 Timberloch Place
Suite 200
The Woodlands, TX 77380

Victory Medical Center Plano, LP
c/o Robert N. Helms, Jr.
2201 Timberloch, Suite 200
The Woodlands, TX 77038

Victory Medical Center Southcross, LP
Fka Innova Hospital San Antonio, LP
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Victory Medical Center
P.O. Box 52808
Lafayette, LA 70505

Victory Parent Company
2201 Timberloch Place
Suite 200
The Woodlands, TX 77380

Victory Parent Company, LLC
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Victory Parent Company, LLC
DBA Victory Healthcare
2201 Timberloch, Suite 200
The Woodlands, TX 77380

Victory Surgical Hospital East Houston
Gp, LLC
2201 Timberloch Place
Suite 200
The Woodlands, TX 77380

Vikon Surgical
3200 2nd Avenue North
Birmingham, AL 35222

Vilex Inc
111 Moffitt Street
Mcminnville, TN 37110

Village Oaks Pathology Svcs
7418 John Smith Dr
Suite 218
San Antonio, TX 78229-6020

Vintage Medical, LLC
1801 Royal Lane
Suite 908
Farmers Branch, TX 75229

Vip, LLC (stephen Schange, M.d.)
755 N. 11th St., Suite P3600
Beaumont, TX 77702

Vision Ortho, LLC
14215 Proton Road
Dallas, TX 75244

Vision Service Plan
P.O. Box 742788
Los Angeles, CA 90074-2788

Vista Lab Technologies
2 Geneva Road
Brewster, NY 10509

Vital Signs, Inc
20 Campus Road
Towowa, NJ 7512

Vivex Biomedical
1755 West Oak Parkway
Marietta, GA 30062

Vmc Beaumont Gp, LLC
2201 Timberloch Place
Suite 200
The Woodlands, TX 77380

Vmc Houston Gp, LLC
2201 Timberloch Place
Suite 200
The Woodlands, TX 77380

Walgreens
P.O. Box 90484
Chicago, IL 60696-0484

Walker Elliott, L. P.
11200 Westheimer Rd #365
Houston, TX 77042

Walker Law Firm
Attn Stephen L Walker
1400 Gables Court
Plano, TX 75075

Walson, Inc. Ba
50 N 11th Street
Beaumont, TX 77702-2225

Wasserstrom Company
477 S. Front Street
Columbus, OH 43215

Waste Management 0276484 0007 8
P.O. Box 660345
Dallas, TX 75266

Waste Mgmt 153 0039268 2153 8
Golden Triangle
P.O. Box 660345
Dallas, TX 75266-0345

Waste Mgmt 840 0000684 2840--2
840-0000684-2840-2
P.O. Box 660345
Dallas, TX 75266

Wastewater Transport Services, LLC DBA
J
4895 Romeda Road
Beaumont, TX 78717

Wbw Surgical Supply, Inc
200 Meadowlands Blvd
Keller, TX 76248

Webhost LLC
555 South 300 East
Salt Lake City, UT 84111

Weccr General Partnership
2301 North Millbend Dr
The Woodlands, TX 77380

Wells Johnson Co
P.O. Box 18230
Tucson, AZ 85731-8230

West Coast Medical Resources, Inc
P.O. Box 839
Clearwater, FL 33757

Westpark Communications, L. P.
20475 State Highway 249, Suite 100
Houston, TX 77070

White Wing Landscape Solutions, LLC
P.O. Box 476
Lewisville, TX 75067

Wilgers, Kenneth
5790 Westlake Drive
Vidor, TX 77662

William B Humeniuk M. D.
6045 Alma Road Suite 340
Mckinney, TX 75070

William Barry Humeniuk M. D.
6045 Alma Road # 340
Mckinney, TX 75070

William Burns Md
4401 Coit Road Suite 407
Frisco, TX 75035

Williams, Steve
7393 Blairview
Dallas, TX 75230

Willits, Leroy - Willits Family Investment
15035 E. Freeway
Channelview, TX 77530

Winstead Pc
Attn Alex S Valdes
401 Congress Ave Suite 2100
Austin, TX 78701

Wl Gore And Associates Inc
P.O. Box 751331
Charlotte, NC 28275

Wollard, Virginia
3307 W. Benders Landing Blvd
Spring, TX 77386

Wolters Kluwer Health
P.O. Box 1610
Hagestown, MD 21741

Wood, Ivan
1627 Potomac Dr
Houston, TX 77057

Woodlands Sports Medicine
1441 Woodstead Ct, Ste 300
The Woodlands, TX 77380

Worldwide Express
11467 Huebner Rd
Suite 125
Sa Antonio, TX 78230

Wounded Warrior Project
P.O. Box 758517
Topeka, KS 66675

Wrcc Holdings, LLC
2301 North Millbend Dr
The Woodlands, TX 77380

Wright Medical Tech., Inc.
P.O. Box 503482
St Louis, MO 63150-3482

Xavier Daniels Interventional
10501 N. Central Expressway
Suite 200
Dallas, TX 75231

Xgrafx
8666 Huebner Road
Suite 230
San Antonio, TX 78240

Xms. Ins
Xtremedical Services
P.O. Box 601
Somerset, TX 78069

X-ray X-press Corporation
Dept 1600-3
P.O. Box 4356
Houston, TX 77210-4356

X-spine Systems, Inc
452 Alexandersville Road
Miamisburg, OH 45342

Yogaswami (dshf)
11710 Timberknoll St
Houston, TX 77024

Yogaswami, Ltd
11710 Timberknoll St
Houston, TX 77024

Yogiswami, Ltd
11711 Timberknoll St
Houston, TX 77025

Yu, Sujin (sjyel Vent)
2965 Harrison, Suite 111
Beaumont, TX 77702

Z & Z Medical, Inc.
1924 Adams Street
Cedar Falls, IA 50613

Zavala, Gerardo
6338 N New Braunfels
Suite 294
San Antonio, TX 78209

Zeno Digital Solutions, LLC
10688 Haddington Dr
Houston, TX 77043

Zero Six Consulting LLC
P.O. Box 3690
Galveston, TX 77554

Zimmer Us, Inc.
P.O. Box 840166
Dallas, TX 75284-0166

Zix Corporation
Department #41359
P.O. Box 650823
Dallas, TX 75265

Zoho Corporation
P.O. Box 724760
Los Angeles, CA 90074-2760

Zoll Medical Corporation
P.O. Box 27028
New York, NY 10087-7028

Total: 1304